# 06100 | Rough Carpentry

## 06110 | Wood Framing

| | | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | 2003 BARE COSTS | | | | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MAT. | LABOR | EQUIP. | TOTAL | |
| 100 | 0010 | **BLOCKING** | | | | | | | | | |
| | 2600 | Miscellaneous, to wood construction | | | | | | | | | |
| | 2620 | 2" x 4" | 1 Carp | .17 | 47.059 | M.B.F. | 490 | 1,475 | | 1,965 | 2,875 |
| | 2625 | Pneumatic nailed | | .21 | 38.095 | | 490 | 1,200 | | 1,690 | 2,425 |
| | 2660 | 2" x 8" | | .27 | 29.630 | | 600 | 935 | | 1,535 | 2,100 |
| | 2665 | Pneumatic nailed | ↓ | .33 | 24.242 | ↓ | 600 | 765 | | 1,365 | 1,850 |
| | 2720 | To steel construction | | | | | | | | | |
| | 2740 | 2" x 4" | 1 Carp | .14 | 57.143 | M.B.F. | 490 | 1,800 | | 2,290 | 3,375 |
| | 2780 | 2" x 8" | " | .21 | 38.095 | | 600 | 1,200 | | 1,800 | 2,525 |
| 150 | 0010 | **BRACING** Let-in, with 1" x 6" boards, studs @ 16" O.C. | 1 Carp | 1.50 | 5.333 | C.L.F. | 50 | 168 | | 218 | 320 |
| | 0200 | Studs @ 24" O.C. | " | 2.30 | 3.478 | | 50 | 110 | | 160 | 226 |
| 200 | 0010 | **BRIDGING** Wood, for joists 16" O.C., 1" x 3" | 1 Carp | 1.30 | 6.154 | C.Pr. | 28 | 194 | | 222 | 335 |
| | 0015 | Pneumatic nailed | | 1.70 | 4.706 | | 28 | 148 | | 176 | 263 |
| | 0100 | 2" x 3" bridging | | 1.30 | 6.154 | | 37.50 | 194 | | 231.50 | 345 |
| | 0105 | Pneumatic nailed | | 1.70 | 4.706 | | 37.50 | 148 | | 185.50 | 274. |
| | 0300 | Steel, galvanized, 18 ga., for 2" x 10" joists at 12" O.C. | | 1.30 | 6.154 | | 60 | 194 | | 254 | 370 |
| | 0400 | 24" O.C. | | 1.40 | 5.714 | | 224 | 180 | | 404 | 530 |
| | 0600 | For 2" x 14" joists at 16" O.C. | | 1.30 | 6.154 | | 100 | 194 | | 294 | 415 |
| | 0700 | 24" O.C. | | 1.40 | 5.714 | | 55.50 | 180 | | 235.50 | 345 |
| | 0900 | Compression type, 16" O.C., 2" x 8" joists | | 2 | 4 | | 129 | 126 | | 255 | 340 |
| | 1000 | 2" x 12" joists | ↓ | 2 | 4 | | 144 | 126 | | 270 | 355 |
| 505 | 0010 | **FRAMING, BEAMS & GIRDERS** [R06100-010] | | | | | | | | | |
| | 3500 | Single, 2" x 6" | 2 Carp | .70 | 22.857 | M.B.F. | 520 | 720 | | 1,240 | 1,700 |
| | 3505 | Pneumatic nailed [R06110-030] | | .81 | 19.704 | | 520 | 620 | | 1,140 | 1,550 |
| | 3520 | 2" x 8" | | .86 | 18.605 | | 600 | 585 | | 1,185 | 1,575 |
| | 3525 | Pneumatic nailed | | 1 | 16.048 | | 600 | 505 | | 1,105 | 1,450 |
| | 3540 | 2" x 10" | | 1 | 16 | | 685 | 505 | | 1,190 | 1,550 |
| | 3545 | Pneumatic nailed | | 1.16 | 13.793 | | 685 | 435 | | 1,120 | 1,425 |
| | 3560 | 2" x 12" | | 1.10 | 14.545 | | 780 | 460 | | 1,240 | 1,575 |
| | 3565 | Pneumatic nailed | | 1.28 | 12.539 | | 780 | 395 | | 1,175 | 1,475 |
| | 3580 | 2" x 14" | | 1.17 | 13.675 | | 800 | 430 | | 1,230 | 1,550 |
| | 3585 | Pneumatic nailed | | 1.36 | 11.791 | | 800 | 370 | | 1,170 | 1,450 |
| | 3600 | 3" x 8" | | 1.10 | 14.545 | | 1,100 | 460 | | 1,560 | 1,925 |
| | 3620 | 3" x 10" | | 1.25 | 12.800 | | 1,100 | 405 | | 1,505 | 1,825 |
| | 3640 | 3" x 12" | | 1.35 | 11.852 | | 1,100 | 375 | | 1,475 | 1,775 |
| | 3660 | 3" x 14" | ↓ | 1.40 | 11.429 | | 1,100 | 360 | | 1,460 | 1,775 |
| | 3680 | 4" x 8" | F-3 | 2.66 | 15.038 | | 1,300 | 480 | 239 | 2,019 | 2,425 |
| | 3700 | 4" x 10" | | 3.16 | 12.658 | | 1,300 | 405 | 201 | 1,906 | 2,275 |
| | 3720 | 4" x 12" | | 3.60 | 11.111 | | 1,300 | 355 | 177 | 1,832 | 2,175 |
| | 3740 | 4" x 14" | ↓ | 3.96 | 10.101 | | 1,300 | 325 | 161 | 1,786 | 2,100 |
| | 4000 | Double, 2" x 6" | 2 Carp | 1.25 | 12.800 | | 520 | 405 | | 925 | 1,200 |
| | 4005 | Pneumatic nailed | | 1.45 | 11.034 | | 520 | 350 | | 870 | 1,125 |
| | 4020 | 2" x 8" | | 1.60 | 10 | | 600 | 315 | | 915 | 1,150 |
| | 4025 | Pneumatic nailed | | 1.86 | 8.621 | | 600 | 272 | | 872 | 1,075 |
| | 4040 | 2" x 10" | | 1.92 | 8.333 | | 685 | 263 | | 948 | 1,175 |
| | 4045 | Pneumatic nailed | | 2.23 | 7.185 | | 685 | 227 | | 912 | 1,100 |
| | 4060 | 2" x 12" | | 2.20 | 7.273 | | 780 | 229 | | 1,009 | 1,225 |
| | 4065 | Pneumatic nailed | | 2.55 | 6.275 | | 780 | 198 | | 978 | 1,175 |
| | 4080 | 2" x 14" | | 2.45 | 6.531 | | 800 | 206 | | 1,006 | 1,200 |
| | 4085 | Pneumatic nailed | | 2.84 | 5.634 | | 800 | 178 | | 978 | 1,150 |
| | 5000 | Triple, 2" x 6" | | 1.65 | 9.697 | | 520 | 305 | | 825 | 1,050 |
| | 5005 | Pneumatic nailed | | 1.91 | 8.377 | | 520 | 264 | | 784 | 990 |
| | 5020 | 2" x 8" | | 2.10 | 7.619 | | 600 | 240 | | 840 | 1,025 |
| | 5025 | Pneumatic nailed | | 2.44 | 6.568 | | 600 | 207 | | 807 | 985 |
| | 5040 | 2" x 10" | ↓ | 2.50 | 6.400 | | 685 | 202 | | 887 | 1,075 |

**6 WOOD & PLASTICS**

**Important: See the Reference Section for critical supporting data - Reference Nos., Crews, & City Cost Index. For**

## 06100 | Rough Carpentry

### 06110 | Wood Framing

| | | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | 2003 BARE COSTS | | | | TOTAL INCL O&P | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MAT. | LABOR | EQUIP. | TOTAL | | |
| 505 | 5045 | Pneumatic nailed  R06100-010 | 2 Carp | 2.90 | 5.517 | M.B.F. | 685 | 174 | | 859 | 1,025 | 505 |
| | 5060 | 2" x 12" | | 2.85 | 5.614 | | 780 | 177 | | 957 | 1,125 | |
| | 5065 | Pneumatic nailed  R06110-030 | | 3.31 | 4.840 | | 780 | 153 | | 933 | 1,100 | |
| | 5080 | 2" x 14" | | 3.15 | 5.079 | | 800 | 160 | | 960 | 1,125 | |
| | 5085 | Pneumatic nailed | | 3.35 | 4.770 | | 800 | 151 | | 951 | 1,125 | |
| 510 | 0010 | FRAMING, CEILINGS | | | | | | | | | | 510 |
| | 6400 | Suspended, 2" x 3" | 2 Carp | .50 | 32 | M.B.F. | 500 | 1,000 | | 1,500 | 2,125 | |
| | 6450 | 2" x 4" | | .59 | 27.119 | | 490 | 855 | | 1,345 | 1,875 | |
| | 6500 | 2" x 6" | | .80 | 20 | | 520 | 630 | | 1,150 | 1,550 | |
| | 6550 | 2" x 8" | | .86 | 18.605 | | 600 | 585 | | 1,185 | 1,575 | |
| 515 | 0010 | FRAMING, COLUMNS | | | | | | | | | | 515 |
| | 0400 | 4" x 4" | 2 Carp | .52 | 30.769 | M.B.F. | 910 | 970 | | 1,880 | 2,525 | |
| | 0420 | 4" x 6" | | .55 | 29.091 | | 1,300 | 920 | | 2,220 | 2,850 | |
| | 0440 | 4" x 8" | | .59 | 27.119 | | 1,300 | 855 | | 2,155 | 2,750 | |
| | 0460 | 6" x 6" | | .65 | 24.615 | | 1,775 | 775 | | 2,550 | 3,175 | |
| | 0480 | 6" x 8" | | .70 | 22.857 | | 1,875 | 720 | | 2,595 | 3,175 | |
| | 0500 | 6" x 10" | | .75 | 21.333 | | 1,925 | 675 | | 2,600 | 3,175 | |
| 520 | 0010 | FRAMING, HEAVY Mill timber, beams, single 6" x 10" | 2 Carp | 1.10 | 14.545 | M.B.F. | 2,375 | 460 | | 2,835 | 3,325 | 520 |
| | 0100 | Single 8" x 16" | | 1.20 | 13.333 | | 2,650 | 420 | | 3,070 | 3,575 | |
| | 0200 | Built from 2" lumber, multiple 2" x 14" | | .90 | 17.778 | | 800 | 560 | | 1,360 | 1,750 | |
| | 0210 | Built from 3" lumber, multiple 3" x 6" | | .70 | 22.857 | | 1,100 | 720 | | 1,820 | 2,325 | |
| | 0220 | Multiple 3" x 8" | | .80 | 20 | | 1,100 | 630 | | 1,730 | 2,175 | |
| | 0230 | Multiple 3" x 10" | | .90 | 17.778 | | 1,100 | 560 | | 1,660 | 2,075 | |
| | 0240 | Multiple 3" x 12" | | 1 | 16 | | 1,100 | 505 | | 1,605 | 2,000 | |
| | 0250 | Built from 4" lumber, multiple 4" x 6" | | .80 | 20 | | 1,300 | 630 | | 1,930 | 2,400 | |
| | 0260 | Multiple 4" x 8" | | .90 | 17.778 | | 1,300 | 560 | | 1,860 | 2,300 | |
| | 0270 | Multiple 4" x 10" | | 1 | 16 | | 1,300 | 505 | | 1,805 | 2,225 | |
| | 0280 | Multiple 4" x 12" | | 1.10 | 14.545 | | 1,300 | 460 | | 1,760 | 2,150 | |
| | 0290 | Columns, structural grade, 1500f, 4" x 4" | | .60 | 26.667 | | 1,650 | 840 | | 2,490 | 3,150 | |
| | 0300 | 6" x 6" | | .65 | 24.615 | | 2,150 | 775 | | 2,925 | 3,600 | |
| | 0400 | 8" x 8" | | .70 | 22.857 | | 2,175 | 720 | | 2,895 | 3,525 | |
| | 0500 | 10" x 10" | | .75 | 21.333 | | 2,300 | 675 | | 2,975 | 3,575 | |
| | 0600 | 12" x 12" | | .80 | 20 | | 2,325 | 630 | | 2,955 | 3,550 | |
| | 0800 | Floor planks, 2" thick, T & G, 2" x 6" | | 1.05 | 15.238 | | 1,700 | 480 | | 2,180 | 2,625 | |
| | 0900 | 2" x 10" | | 1.10 | 14.545 | | 810 | 460 | | 1,270 | 1,600 | |
| | 1100 | 3" thick, 3" x 6" | | 1.05 | 15.238 | | 1,225 | 480 | | 1,705 | 2,100 | |
| | 1200 | 3" x 10" | | 1.10 | 14.545 | | 1,225 | 460 | | 1,685 | 2,075 | |
| | 1400 | Girders, structural grade, 12" x 12" | | .80 | 20 | | 1,750 | 630 | | 2,380 | 2,900 | |
| | 1500 | 10" x 16" | | 1 | 16 | | 1,725 | 505 | | 2,230 | 2,675 | |
| | 2050 | Roof planks, see division 06150-600 | | | | | | | | | | |
| | 2300 | Roof purlins, 4" thick, structural grade | 2 Carp | 1.05 | 15.238 | M.B.F. | 1,200 | 480 | | 1,680 | 2,075 | |
| | 2500 | Roof trusses, add timber connectors, division 06090-800 | " | .45 | 35.556 | " | 1,175 | 1,125 | | 2,300 | 3,050 | |
| 530 | 0010 | FRAMING, JOISTS  R06100-010 | | | | | | | | | | 530 |
| | 2650 | Joists, 2" x 4" | 2 Carp | .83 | 19.277 | M.B.F. | 490 | 610 | | 1,100 | 1,500 | |
| | 2655 | Pneumatic nailed  R06110-030 | | .96 | 16.667 | | 490 | 525 | | 1,015 | 1,350 | |
| | 2680 | 2" x 6" | | 1.25 | 12.800 | | 520 | 405 | | 925 | 1,200 | |
| | 2685 | Pneumatic nailed | | 1.44 | 11.111 | | 520 | 350 | | 870 | 1,125 | |
| | 2700 | 2" x 8" | | 1.46 | 10.959 | | 600 | 345 | | 945 | 1,200 | |
| | 2705 | Pneumatic nailed | | 1.68 | 9.524 | | 600 | 300 | | 900 | 1,125 | |
| | 2720 | 2" x 10" | | 1.49 | 10.738 | | 685 | 340 | | 1,025 | 1,275 | |
| | 2725 | Pneumatic nailed | | 1.71 | 9.357 | | 685 | 295 | | 980 | 1,225 | |
| | 2740 | 2" x 12" | | 1.75 | 9.143 | | 780 | 288 | | 1,068 | 1,300 | |

**6**

**WOOD & PLASTICS**

For expanded coverage of these items see *Means Interior Cost Data 2003*

## 06100 | Rough Carpentry

### 06110 | Wood Framing

| | | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **2003 BARE COSTS** | | | | |
| 530 | 2745 | Pneumatic nailed | R06100 -010 | 2 Carp | 2.01 | 7.960 | M.B.F. | 780 | 251 | | 1,031 | 1,250 |
| | 2760 | 2" x 14" | | | 1.79 | 8.939 | | 800 | 282 | | 1,082 | 1,325 |
| | 2765 | Pneumatic nailed | R06110 -030 | | 2.06 | 7.767 | | 800 | 245 | | 1,045 | 1,275 |
| | 2780 | 3" x 6" | | | 1.39 | 11.511 | | 1,100 | 365 | | 1,465 | 1,775 |
| | 2790 | 3" x 8" | | | 1.90 | 8.421 | | 1,100 | 266 | | 1,366 | 1,625 |
| | 2800 | 3" x 10" | | | 1.95 | 8.205 | | 1,100 | 259 | | 1,359 | 1,600 |
| | 2820 | 3" x 12" | | | 1.80 | 8.889 | | 1,100 | 280 | | 1,380 | 1,650 |
| | 2840 | 4" x 6" | | | 1.60 | 10 | | 1,300 | 315 | | 1,615 | 1,925 |
| | 2850 | 4" x 8" | | | 4.15 | 3.855 | | 1,300 | 122 | | 1,422 | 1,625 |
| | 2860 | 4" x 10" | | | 2 | 8 | | 1,300 | 252 | | 1,552 | 1,825 |
| | 2880 | 4" x 12" | | | 1.80 | 8.889 | ▼ | 1,300 | 280 | | 1,580 | 1,875 |
| | 3000 | Composite wood joist 9-1/2" deep | | | .90 | 17.778 | M.L.F. | 1,550 | 560 | | 2,110 | 2,600 |
| | 3010 | 11-1/2" deep | | | .88 | 18.182 | | 1,675 | 575 | | 2,250 | 2,750 |
| | 3020 | 14" deep | | | .82 | 19.512 | | 1,825 | 615 | | 2,440 | 2,975 |
| | 3030 | 16" deep | | | .78 | 20.513 | | 2,275 | 645 | | 2,920 | 3,525 |
| | 4000 | Open web joist 12" deep | | | .88 | 18.182 | | 1,650 | 575 | | 2,225 | 2,725 |
| | 4010 | 14" deep | | | .82 | 19.512 | | 1,925 | 615 | | 2,540 | 3,075 |
| | 4020 | 16" deep | | | .78 | 20.513 | | 2,000 | 645 | | 2,645 | 3,200 |
| | 4030 | 18" deep | | | .74 | 21.622 | | 2,025 | 680 | | 2,705 | 3,325 |
| | 6000 | Composite rim joist, 1-1/4" x 9-1/2" | | | 90 | .178 | | 1,950 | 5.60 | | 1,955.60 | 2,150 |
| | 6010 | 1-1/4" x 11-1/2" | | | .88 | 18.182 | | 2,200 | 575 | | 2,775 | 3,325 |
| | 6020 | 1-1/4" x 14-1/2" | | | .82 | 19.512 | | 2,625 | 615 | | 3,240 | 3,825 |
| | 6030 | 1-1/4" x 16-1/2" | | ▼ | .78 | 20.513 | ▼ | 2,850 | 645 | | 3,495 | 4,125 |
| 545 | 0010 | **FRAMING, MISCELLANEOUS** | | | | | | | | | | |
| | 8500 | Firestops, 2" x 4" | | 2 Carp | .51 | 31.373 | M.B.F. | 490 | 990 | | 1,480 | 2,100 |
| | 8505 | Pneumatic nailed | | | .62 | 25.806 | | 490 | 815 | | 1,305 | 1,825 |
| | 8520 | 2" x 6" | | | .60 | 26.667 | | 520 | 840 | | 1,360 | 1,900 |
| | 8525 | Pneumatic nailed | | | .73 | 21.858 | | 520 | 690 | | 1,210 | 1,650 |
| | 8540 | 2" x 8" | | | .60 | 26.667 | | 600 | 840 | | 1,440 | 1,975 |
| | 8560 | 2" x 12" | | | .70 | 22.857 | | 780 | 720 | | 1,500 | 1,975 |
| | 8600 | Nailers, treated, wood construction, 2" x 4" | | | .53 | 30.189 | | 630 | 950 | | 1,580 | 2,200 |
| | 8605 | Pneumatic nailed | | | .64 | 25.157 | | 630 | 795 | | 1,425 | 1,950 |
| | 8620 | 2" x 6" | | | .75 | 21.333 | | 765 | 675 | | 1,440 | 1,900 |
| | 8625 | Pneumatic nailed | | | .90 | 17.778 | | 765 | 560 | | 1,325 | 1,725 |
| | 8640 | 2" x 8" | | | .93 | 17.204 | | 715 | 545 | | 1,260 | 1,625 |
| | 8645 | Pneumatic nailed | | | 1.12 | 14.337 | | 715 | 450 | | 1,165 | 1,500 |
| | 8660 | Steel construction, 2" x 4" | | | .50 | 32 | | 630 | 1,000 | | 1,630 | 2,275 |
| | 8680 | 2" x 6" | | | .70 | 22.857 | | 765 | 720 | | 1,485 | 1,975 |
| | 8700 | 2" x 8" | | | .87 | 18.391 | | 715 | 580 | | 1,295 | 1,700 |
| | 8760 | Rough bucks, treated, for doors or windows, 2" x 6" | | | .40 | 40 | | 765 | 1,250 | | 2,015 | 2,825 |
| | 8765 | Pneumatic nailed | | | .48 | 33.333 | | 765 | 1,050 | | 1,815 | 2,500 |
| | 8780 | 2" x 8" | | | .51 | 31.373 | | 715 | 990 | | 1,705 | 2,325 |
| | 8785 | Pneumatic nailed | | | .61 | 26.144 | | 715 | 825 | | 1,540 | 2,075 |
| | 8800 | Stair stringers, 2" x 10" | | | .22 | 72.727 | | 685 | 2,300 | | 2,985 | 4,325 |
| | 8820 | 2" x 12" | | | .26 | 61.538 | | 780 | 1,950 | | 2,730 | 3,875 |
| | 8840 | 3" x 10" | | | .31 | 51.613 | | 1,100 | 1,625 | | 2,725 | 3,750 |
| | 8860 | 3" x 12" | | | .38 | 42.105 | ▼ | 1,100 | 1,325 | | 2,425 | 3,275 |
| | 8870 | Composite LSL, 1-1/4" x 11-1/2" | | | 130 | .123 | L.F. | 2.20 | 3.88 | | 6.08 | 8.45 |
| | 8880 | 1-1/4" x 14-1/2" | | | 130 | .123 | " | 2.62 | 3.88 | | 6.50 | 8.95 |
| 550 | 0010 | **PARTITIONS** Wood stud with single bottom plate and | | | | | | | | | | |
| | 0020 | double top plate, no waste, std. & better lumber | | | | | | | | | | |
| | 0180 | 2" x 4" studs, 8' high, studs 12" O.C. | | 2 Carp | 80 | .200 | L.F. | 3.61 | 6.30 | | 9.91 | 13.80 |
| | 0185 | 12" O.C., pneumatic nailed | | | 96 | .167 | | 3.61 | 5.25 | | 8.86 | 12.15 |
| | 0200 | 16" O.C. | | | 100 | .160 | | 2.95 | 5.05 | | 8 | 11.15 |
| | 0205 | 16" O.C., pneumatic nailed | | ▼ | 120 | .133 | ▼ | 2.95 | 4.21 | | 7.16 | 9.80 |

**Important: See the Reference Section for critical supporting data - Reference Nos., Crews, & City Cost Index**

## 06100 | Rough Carpentry

### 06110 | Wood Framing

| | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2003 BARE COSTS | | | | |
| 0300 | 24" O.C. | 2 Carp | 125 | .128 | L.F. | 2.29 | 4.04 | | 6.33 | 8.80 |
| 0305 | 24" O.C., pneumatic nailed | | 150 | .107 | | 2.29 | 3.37 | | 5.66 | 7.75 |
| 0380 | 10' high, studs 12" O.C. | | 80 | .200 | | 4.26 | 6.30 | | 10.56 | 14.55 |
| 0385 | 12" O.C., pneumatic nailed | | 96 | .167 | | 4.26 | 5.25 | | 9.51 | 12.90 |
| 0400 | 16" O.C. | | 100 | .160 | | 3.44 | 5.05 | | 8.49 | 11.70 |
| 0405 | 16" O.C., pneumatic nailed | | 120 | .133 | | 3.44 | 4.21 | | 7.65 | 10.35 |
| 0500 | 24" O.C. | | 125 | .128 | | 2.62 | 4.04 | | 6.66 | 9.20 |
| 0505 | 24" O.C., pneumatic nailed | | 150 | .107 | | 2.62 | 3.37 | | 5.99 | 8.15 |
| 0580 | 12' high, studs 12" O.C. | | 65 | .246 | | 4.92 | 7.75 | | 12.67 | 17.55 |
| 0585 | 12" O.C., pneumatic nailed | | 78 | .205 | | 4.92 | 6.45 | | 11.37 | 15.50 |
| 0600 | 16" O.C. | | 80 | .200 | | 3.93 | 6.30 | | 10.23 | 14.20 |
| 0605 | 16" O.C., pneumatic nailed | | 96 | .167 | | 3.93 | 5.25 | | 9.18 | 12.55 |
| 0700 | 24" O.C. | | 100 | .160 | | 2.95 | 5.05 | | 8 | 11.15 |
| 0705 | 24" O.C., pneumatic nailed | | 120 | .133 | | 2.95 | 4.21 | | 7.16 | 9.80 |
| 0780 | 2" x 6" studs, 8' high, studs 12" O.C. | | 70 | .229 | | 5.75 | 7.20 | | 12.95 | 17.55 |
| 0785 | 12" O.C., pneumatic nailed | | 84 | .190 | | 5.75 | 6 | | 11.75 | 15.70 |
| 0800 | 16" O.C. | | 90 | .178 | | 4.69 | 5.60 | | 10.29 | 13.90 |
| 0805 | 16" O.C., pneumatic nailed | | 108 | .148 | | 4.69 | 4.67 | | 9.36 | 12.45 |
| 0900 | 24" O.C. | | 115 | .139 | | 3.65 | 4.39 | | 8.04 | 10.85 |
| 0905 | 24" O.C., pneumatic nailed | | 138 | .116 | | 3.65 | 3.66 | | 7.31 | 9.70 |
| 0980 | 10' high, studs 12" O.C. | | 70 | .229 | | 6.80 | 7.20 | | 14 | 18.70 |
| 0985 | 12" O.C., pneumatic nailed | | 84 | .190 | | 6.80 | 6 | | 12.80 | 16.85 |
| 1000 | 16" O.C. | | 90 | .178 | | 5.45 | 5.60 | | 11.05 | 14.75 |
| 1005 | 16" O.C., pneumatic nailed | | 108 | .148 | | 5.45 | 4.67 | | 10.12 | 13.30 |
| 1100 | 24" O.C. | | 115 | .139 | | 4.17 | 4.39 | | 8.56 | 11.45 |
| 1105 | 24" O.C., pneumatic nailed | | 138 | .116 | | 4.17 | 3.66 | | 7.83 | 10.30 |
| 1180 | 12' high, studs 12" O.C. | | 55 | .291 | | 7.80 | 9.20 | | 17 | 23 |
| 1185 | 12" O.C., pneumatic nailed | | 66 | .242 | | 7.80 | 7.65 | | 15.45 | 20.50 |
| 1200 | 16" O.C. | | 70 | .229 | | 6.25 | 7.20 | | 13.45 | 18.15 |
| 1205 | 16" O.C., pneumatic nailed | | 84 | .190 | | 6.25 | 6 | | 12.25 | 16.30 |
| 1300 | 24" O.C. | | 90 | .178 | | 4.69 | 5.60 | | 10.29 | 13.90 |
| 1305 | 24" O.C., pneumatic nailed | | 108 | .148 | | 4.69 | 4.67 | | 9.36 | 12.45 |
| 1400 | For horizontal blocking, 2" x 4", add | | 600 | .027 | | .33 | .84 | | 1.17 | 1.67 |
| 1500 | 2" x 6", add | | 600 | .027 | | .52 | .84 | | 1.36 | 1.88 |
| 1600 | For openings, add | | 250 | .064 | | | 2.02 | | 2.02 | 3.16 |
| 1700 | Headers for above openings, material only, add | | | | M.B.F. | 600 | | | 600 | 660 |
| 0010 | FRAMING, ROOFS | | | | | | | | | |
| 5250 | Composite rafter, 9-1/2" deep | 2 Carp | 575 | .028 | L.F. | 1.56 | .88 | | 2.44 | 3.09 |
| 5260 | 11-1/2" deep | | 575 | .028 | " | 1.68 | .88 | | 2.56 | 3.22 |
| 6070 | Fascia boards, 2" x 8" | | .30 | 53.333 | M.B.F. | 600 | 1,675 | | 2,275 | 3,275 |
| 6080 | 2" x 10" | | .30 | 53.333 | | 685 | 1,675 | | 2,360 | 3,375 |
| 7000 | Rafters, to 4 in 12 pitch, 2" x 6" | | 1 | 16 | | 520 | 505 | | 1,025 | 1,375 |
| 7060 | 2" x 8" | | 1.26 | 12.698 | | 600 | 400 | | 1,000 | 1,275 |
| 7300 | Hip and valley rafters, 2" x 6" | | .76 | 21.053 | | 520 | 665 | | 1,185 | 1,625 |
| 7360 | 2" x 8" | | .96 | 16.667 | | 600 | 525 | | 1,125 | 1,475 |
| 7540 | Hip and valley jacks, 2" x 6" | | .60 | 26.667 | | 520 | 840 | | 1,360 | 1,900 |
| 7600 | 2" x 8" | | .65 | 24.615 | | 600 | 775 | | 1,375 | 1,875 |
| 7780 | For slopes steeper than 4 in 12, add | | | | | | 30% | | | |
| 7790 | For dormers or complex roofs, add | | | | | | 50% | | | |
| 7800 | Rafter tie, 1" x 4", #3 | 2 Carp | .27 | 59.259 | M.B.F. | 1,050 | 1,875 | | 2,925 | 4,075 |
| 7820 | Ridge board, #2 or better, 1" x 6"   CN | | .30 | 53.333 | | 1,825 | 1,675 | | 3,500 | 4,625 |
| 7840 | 1" x 8" | | .37 | 43.243 | | 1,825 | 1,375 | | 3,200 | 4,150 |
| 7860 | 1" x 10" | | .42 | 38.095 | | 1,825 | 1,200 | | 3,025 | 3,875 |
| 7880 | 2" x 6" | | .50 | 32 | | 520 | 1,000 | | 1,520 | 2,150 |
| 7900 | 2" x 8" | | .60 | 26.667 | | 600 | 840 | | 1,440 | 1,975 |
| 7920 | 2" x 10" | | .66 | 24.242 | | 685 | 765 | | 1,450 | 1,950 |

WOOD & PLASTICS  6

## 06100 | Rough Carpentry

### 06110 | Wood Framing

| | | Description | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 555 | 7940 | Roof cants, split, 4" x 4" | 2 Carp | .86 | 18.605 | M.B.F. | 910 | 585 | | 1,495 | 1,925 |
| | 7960 | 6" x 6" | | 1.80 | 8.889 | | 1,775 | 280 | | 2,055 | 2,400 |
| | 7980 | Roof curbs, untreated, 2" x 6" | | .52 | 30.769 | | 520 | 970 | | 1,490 | 2,100 |
| | 8000 | 2" x 12" | | .80 | 20 | | 780 | 630 | | 1,410 | 1,850 |
| 560 | 0010 | FRAMING, SILLS | 2 Carp | .50 | 32 | M.B.F. | 490 | 1,000 | | 1,490 | 2,125 |
| | 4482 | Ledgers, nailed, 2" x 4" | | .60 | 26.667 | | 520 | 840 | | 1,360 | 1,900 |
| | 4484 | 2" x 6" | | .65 | 24.615 | | 1,100 | 775 | | 1,875 | 2,425 |
| | 4486 | Bolted, not including bolts, 3" x 8" | | .70 | 22.857 | | 1,100 | 720 | | 1,820 | 2,325 |
| | 4488 | 3" x 12" | | .59 | 27.119 | | 4,175 | 855 | | 5,030 | 5,925 |
| | 4490 | Mud sills, redwood, construction grade, 2" x 4" | | .78 | 20.513 | | 4,175 | 645 | | 4,820 | 5,600 |
| | 4492 | 2" x 6" | | .40 | 40 | | 490 | 1,250 | | 1,740 | 2,525 |
| | 4500 | Sills, 2" x 4" | | .55 | 29.091 | | 520 | 920 | | 1,440 | 2,000 |
| | 4520 | 2" x 6" | | .67 | 23.881 | | 600 | 755 | | 1,355 | 1,825 |
| | 4540 | 2" x 8" | | .36 | 44.444 | | 630 | 1,400 | | 2,030 | 2,900 |
| | 4600 | Treated, 2" x 4" | | .50 | 32 | | 765 | 1,000 | | 1,765 | 2,425 |
| | 4620 | 2" x 6" | | .60 | 26.667 | | 715 | 840 | | 1,555 | 2,100 |
| | 4640 | 2" x 8" | | .60 | 26.667 | | 1,000 | 840 | | 1,840 | 2,425 |
| | 4700 | 4" x 4" | | .70 | 22.857 | | 1,075 | 720 | | 1,795 | 2,300 |
| | 4720 | 4" x 6" | | .80 | 20 | | 1,075 | 630 | | 1,705 | 2,175 |
| | 4740 | 4" x 8" | | .87 | 18.391 | | 990 | 580 | | 1,570 | 2,000 |
| | 4760 | 4" x 10" | | | | | | | | | |
| 565 | 0010 | FRAMING, SLEEPERS | 2 Carp | .39 | 41.026 | M.B.F. | 575 | 1,300 | | 1,875 | 2,650 |
| | 0300 | On concrete, treated, 1" x 2" | | .50 | 32 | | 720 | 1,000 | | 1,720 | 2,375 |
| | 0320 | 1" x 3" | | .99 | 16.162 | | 630 | 510 | | 1,140 | 1,475 |
| | 0340 | 2" x 4" | | 1.30 | 12.308 | | 765 | 390 | | 1,155 | 1,450 |
| | 0360 | 2" x 6" | | | | | | | | | |
| 570 | 0010 | FRAMING, SOFFITS & CANOPIES | 2 Carp | .30 | 53.333 | M.B.F. | 1,825 | 1,675 | | 3,500 | 4,625 |
| | 1300 | Canopy or soffit framing, 1" x 4" | | .50 | 32 | | 1,825 | 1,000 | | 2,825 | 3,600 |
| | 1340 | 1" x 8" | | .41 | 39.024 | | 490 | 1,225 | | 1,715 | 2,475 |
| | 1360 | 2" x 4" | | .67 | 23.881 | | 600 | 755 | | 1,355 | 1,825 |
| | 1400 | 2" x 8" | | .50 | 32 | | 1,100 | 1,000 | | 2,100 | 2,775 |
| | 1420 | 3" x 4" | | .60 | 26.667 | | 1,100 | 840 | | 1,940 | 2,525 |
| | 1460 | 3" x 8" | | | | | | | | | |
| 575 | 0010 | FRAMING, TREATED LUMBER | | | | | | | | | |
| | 0020 | Water-borne salt, C.C.A., A.C.A., wet, .40 P.C.F. retention | | | | M.B.F. | 630 | | | 630 | 690 |
| | 0100 | 2" x 4" | | | | | 765 | | | 765 | 840 |
| | 0110 | 2" x 6" | | | | | 715 | | | 715 | 785 |
| | 0120 | 2" x 8" | | | | | 845 | | | 845 | 930 |
| | 0130 | 2" x 10" | | | | | 905 | | | 905 | 995 |
| | 0140 | 2" x 12" | | | | | 1,000 | | | 1,000 | 1,100 |
| | 0200 | 4" x 4" | | | | | 1,075 | | | 1,075 | 1,175 |
| | 0210 | 4" x 6" | | | | | 1,075 | | | 1,075 | 1,200 |
| | 0220 | 4" x 8" | | | | | | | | | |
| | 0250 | Add for .60 P.C.F. retention | | | | | 40% | | | | |
| | 0260 | Add for 2.5 P.C.F. retention | | | | | 200% | | | | |
| | 0270 | Add for K.D.A.T. | | | | | 20% | | | | |
| 590 | 0010 | FRAMING, WALLS | R06100 -010 | 2 Carp | .36 | 44.444 | M.B.F. | 520 | 1,400 | | 1,920 | 2,775 |
| | 5860 | Headers over openings, 2" x 6" | | | .43 | 37.209 | | 520 | 1,175 | | 1,695 | 2,400 |
| | 5865 | 2" x 6", pneumatic nailed | R06110 -030 | | .45 | 35.556 | | 600 | 1,125 | | 1,725 | 2,400 |
| | 5880 | 2" x 8" | | | .54 | 29.630 | | 600 | 935 | | 1,535 | 2,100 |
| | 5885 | 2" x 8", pneumatic nailed | | | .53 | 30.189 | | 685 | 950 | | 1,635 | 2,250 |
| | 5900 | 2" x 10" | | | | | | | | | |

**6 WOOD & PLASTICS**

**Important: See the Reference Section for critical supporting data - Reference Nos., Crews, & City Cost Index**

190

## 06100 | Rough Carpentry

### 06110 | Wood Framing

| | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | 2003 BARE COSTS | | | | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MAT. | LABOR | EQUIP. | TOTAL | |
| 5905 2" x 10", pneumatic nailed  R06100-010 | 2 Carp | .67 | 23.881 | M.B.F. | 685 | 755 | | 1,440 | 1,925 | 590 |
| 5920 2" x 12" | | .60 | 26.667 | | 780 | 840 | | 1,620 | 2,175 |
| 5925 2" x 12", pneumatic nailed  R06110-030 | | .72 | 22.222 | | 780 | 700 | | 1,480 | 1,950 |
| 5940 4" x 12" | | .76 | 21.053 | | 1,300 | 665 | | 1,965 | 2,475 |
| 5945 4" x 12", pneumatic nailed | | .92 | 17.391 | | 1,300 | 550 | | 1,850 | 2,275 |
| 5960 6" x 12" | | .84 | 19.048 | | 1,900 | 600 | | 2,500 | 3,050 |
| 5965 6" x 12", pneumatic nailed | | 1.01 | 15.873 | | 1,900 | 500 | | 2,400 | 2,875 |
| 6000 Plates, untreated, 2" x 3" | | .43 | 37.209 | | 500 | 1,175 | | 1,675 | 2,375 |
| 6005 2" x 3", pneumatic nailed | | .52 | 30.769 | | 500 | 970 | | 1,470 | 2,075 |
| 6020 2" x 4"  CN | | .53 | 30.189 | | 490 | 950 | | 1,440 | 2,050 |
| 6025 2" x 4", pneumatic nailed | | .67 | 23.881 | | 490 | 755 | | 1,245 | 1,725 |
| 6040 2" x 6" | | .75 | 21.333 | | 520 | 675 | | 1,195 | 1,625 |
| 6045 2" x 6", pneumatic nailed | | .90 | 17.778 | | 520 | 560 | | 1,080 | 1,450 |
| 6120 Studs, 8' high wall, 2" x 3" | | .60 | 26.667 | | 500 | 840 | | 1,340 | 1,875 |
| 6125 2" x 3", pneumatic nailed | | .72 | 22.222 | | 500 | 700 | | 1,200 | 1,650 |
| 6140 2" x 4" | | .92 | 17.391 | | 490 | 550 | | 1,040 | 1,400 |
| 6145 2" x 4", pneumatic nailed | | 1.10 | 14.493 | | 490 | 455 | | 945 | 1,250 |
| 6160 2" x 6" | | 1 | 16 | | 520 | 505 | | 1,025 | 1,375 |
| 6165 2" x 6", pneumatic nailed | | 1.20 | 13.333 | | 520 | 420 | | 940 | 1,225 |
| 6180 3" x 4" | | .80 | 20 | | 1,100 | 630 | | 1,730 | 2,175 |
| 6185 3" x 4", pneumatic nailed | ↓ | .96 | 16.667 | ↓ | 1,100 | 525 | | 1,625 | 2,025 |
| 6200 For 12' high walls, deduct | | | | | | 5% |
| 8220 For stub wall, 6' high, add | | | | | | 20% |
| 8240 3' high, add | | | | | | 40% |
| 8250 For second story & above, add | | | | | | 5% |
| 8300 For dormer & gable, add | ↓ | | | | | 15% |
| 0010 FURRING Wood strips, 1" x 2", on walls, on wood | 1 Carp | 550 | .015 | L.F. | .20 | .46 | | .66 | .94 | 600 |
| 0015 On wood, pneumatic nailed | | 710 | .011 | | .20 | .36 | | .56 | .78 |
| 0300 On masonry | | 495 | .016 | | .20 | .51 | | .71 | 1.02 |
| 0400 On concrete | | 260 | .031 | | .20 | .97 | | 1.17 | 1.74 |
| 0500 1" x 3", on walls, on wood | | 550 | .015 | | .19 | .46 | | .65 | .92 |
| 0505 On wood, pneumatic nailed | | 710 | .011 | | .19 | .36 | | .55 | .76 |
| 0700 On masonry | | 495 | .016 | | .19 | .51 | | .70 | 1 |
| 0800 On concrete | | 260 | .031 | | .19 | .97 | | 1.16 | 1.72 |
| 0850 On ceilings, on wood | | 350 | .023 | | .19 | .72 | | .91 | 1.33 |
| 0855 On wood, pneumatic nailed | | 450 | .018 | | .19 | .56 | | .75 | 1.08 |
| 0900 On masonry | | 320 | .025 | | .19 | .79 | | .98 | 1.43 |
| 0950 On concrete | ↓ | 210 | .038 | | .19 | 1.20 | | 1.39 | 2.08 |
| 0010 GROUNDS For casework, 1" x 2" wood strips, on wood | 1 Carp | 330 | .024 | L.F. | .20 | .76 | | .96 | 1.42 | 700 |
| 0100 On masonry | | 285 | .028 | | .20 | .89 | | 1.09 | 1.60 |
| 0200 On concrete | | 250 | .032 | | .20 | 1.01 | | 1.21 | 1.80 |
| 0400 For plaster, 3/4" deep, on wood | | 450 | .018 | | .20 | .56 | | .76 | 1.10 |
| 0500 On masonry | | 225 | .036 | | .20 | 1.12 | | 1.32 | 1.97 |
| 0600 On concrete | | 175 | .046 | | .20 | 1.44 | | 1.64 | 2.47 |
| 0700 On metal lath | ↓ | 200 | .040 | | .20 | 1.26 | | 1.46 | 2.19 |

### 06120 | Structural Panels

| | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|
| 0010 STRESSED SKIN PLYWOOD ROOF PANELS 3/8" group 1 top | | | | | | | | | | 800 |
| 0020 skin, 3/8" exterior AD bottom skin | | | | | | | | | |
| 0100 1150f stringers, 4' x 8' panels 4-1/4" deep | F-3 | 2,075 | .019 | SF Roof | 2.75 | .62 | .31 | 3.68 | 4.33 |
| 0200 6-1/8" deep | | 1,725 | .023 | | 2.95 | .74 | .37 | 4.06 | 4.81 |
| 0300 8-1/8" deep | | 1,475 | .027 | | 2.75 | .87 | .43 | 4.05 | 4.85 |
| 0500 3/8" top skin, no bottom skin, 5-3/4" deep | | 1,725 | .023 | | 2.51 | .74 | .37 | 3.62 | 4.32 |
| 0600 7-3/4" deep | | 1,475 | .027 | | 2.83 | .87 | .43 | 4.13 | 4.93 |

For expanded coverage of these items see *Means Interior Cost Data 2003*

**6  WOOD & PLASTICS**

**6 WOOD & PLASTICS**

## 06120 | Structural Panels

| | | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2003 BARE COSTS | | | |
| 800 | 0800 | For 3-1/2" factory fiberglass insulation, add | | | | SF Roof | .36 | | | .36 | .40 |
| | 1000 | For 1/2" thick top skin, add | | | | | .36 | | | .36 | .40 |
| | 1500 | Floor panels, substitute 5/8" underlayment as | | | | | | | | | |
| | 1510 | top skin, add to roof panels above | | | | SF Flr. | .42 | | | .42 | .46 |
| | 2000 | Curved roof panels, 3/8" structural 1 top skin, | | | | | | | | | |
| | 2010 | 3/8" exterior AC bottom skin, laminated ribs | | | | | | | | | |
| | 2200 | 8' radius, 2-1/4" deep, tie rods not req'd. | F-3 | 1,150 | .035 | SF Flr. | 5.80 | 1.11 | .55 | 7.46 | 8.75 |
| | 2400 | 10' radius, 1-1/2" deep, tie rods are included | | 950 | .042 | | 4.57 | 1.35 | .67 | 6.59 | 7.90 |
| | 2600 | 10' radius, 3-3/8" deep, tie rods not req'd. | | 1,150 | .035 | | 7.95 | 1.11 | .55 | 9.61 | 11.10 |
| | 2800 | 12' radius, 2" deep, tie rods are included | | 950 | .042 | | 4.72 | 1.35 | .67 | 6.74 | 8.05 |
| | 3000 | 12' radius, 4-1/2" deep, tie rods not req'd. | ↓ | 1,150 | .035 | | 8.25 | 1.11 | .55 | 9.91 | 11.40 |
| | 6000 | Box beams, structural 1 web | | | | | | | | | |
| | 6200 | 24" deep, 2-2" x 4" flanges, 2 webs @ 3/8" | F-3 | 295 | .136 | L.F. | 8.70 | 4.34 | 2.16 | 15.20 | 18.70 |
| | 6400 | 24" deep, 3-2" x 4" flanges, 2 webs @ 1/2" | | 260 | .154 | | 10.85 | 4.92 | 2.45 | 18.22 | 22.50 |
| | 6600 | 48" deep, 3-2" x 6" flanges, 2 webs @ 3/4" | ↓ | 140 | .286 | ↓ | 18.80 | 9.15 | 4.54 | 32.49 | 39.50 |
| | 6800 | 48" deep, 6-2" x 6" flanges, 4 webs @ 3/8", | | | | | | | | | |
| | 6810 | including 2 interior webs | F-3 | 115 | .348 | L.F. | 38 | 11.10 | 5.55 | 54.65 | 65.50 |
| | 7000 | For exterior AC outer webs, add | | | | | 1.01 | | | 1.01 | 1.11 |
| | 7200 | For medium density overlaid outer webs, add | | | | ↓ | 1.51 | | | 1.51 | 1.66 |

## 06150 | Wood Decking

| | | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | 0010 | **ROOF DECKS** | | | | | | | | | |
| | 0020 | For laminated decks, see division 06170-550 | | | | | | | | | |
| | 0200 | For cementitious decks, see division 03450-000 | | | | | | | | | |
| | 0400 | Cedar planks, 3" thick | 2 Carp | 320 | .050 | S.F. | 5.95 | 1.58 | | 7.53 | 8.95 |
| | 0500 | 4" thick | | 250 | .064 | | 8 | 2.02 | | 10.02 | 11.95 |
| | 0700 | Douglas fir, 3" thick | | 320 | .050 | | 2.22 | 1.58 | | 3.80 | 4.91 |
| | 0800 | 4" thick | | 250 | .064 | | 2.97 | 2.02 | | 4.99 | 6.45 |
| | 1000 | Hemlock, 3" thick | | 320 | .050 | | 2.22 | 1.58 | | 3.80 | 4.91 |
| | 1100 | 4" thick | | 250 | .064 | | 2.96 | 2.02 | | 4.98 | 6.40 |
| | 1300 | Western white spruce, 3" thick | | 320 | .050 | | 2.14 | 1.58 | | 3.72 | 4.82 |
| | 1400 | 4" thick | ↓ | 250 | .064 | ↓ | 2.85 | 2.02 | | 4.87 | 6.30 |

## 06160 | Sheathing

| | | | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 800 | 0010 | SHEATHING Plywood on roof, CDX | R06160 -020 | 2 Carp | 1,600 | .010 | S.F. | .43 | .32 | | .75 | .97 |
| | 0030 | 5/16" thick | | | | | | | | | | |
| | 0035 | Pneumatic nailed | R06110 -030 | | 1,952 | .008 | | .43 | .26 | | .69 | .88 |
| | 0050 | 3/8" thick | | | 1,525 | .010 | | .44 | .33 | | .77 | 1 |
| | 0055 | Pneumatic nailed | | | 1,860 | .009 | | .44 | .27 | | .71 | .90 |
| | 0100 | 1/2" thick | CN | | 1,400 | .011 | | .44 | .36 | | .85 | 1.10 |
| | 0105 | Pneumatic nailed | | | 1,708 | .009 | | .49 | .30 | | .79 | 1 |
| | 0200 | 5/8" thick | | | 1,300 | .012 | | .57 | .39 | | .96 | 1.23 |
| | 0205 | Pneumatic nailed | | | 1,586 | .010 | | .57 | .32 | | .89 | 1.12 |
| | 0300 | 3/4" thick | | | 1,200 | .013 | | .66 | .42 | | 1.08 | 1.39 |
| | 0305 | Pneumatic nailed | | | 1,464 | .011 | | .66 | .34 | | 1 | 1.27 |
| | 0500 | Plywood on walls with exterior CDX, 3/8" thick | | | 1,200 | .013 | | .44 | .42 | | .86 | 1.14 |
| | 0505 | Pneumatic nailed | | | 1,488 | .011 | | .44 | .34 | | .78 | 1.01 |
| | 0600 | 1/2" thick | | | 1,125 | .014 | | .49 | .45 | | .94 | 1.24 |
| | 0605 | Pneumatic nailed | | | 1,395 | .011 | | .49 | .36 | | .85 | 1.11 |
| | 0700 | 5/8" thick | | | 1,050 | .015 | | .57 | .48 | | 1.05 | 1.37 |
| | 0705 | Pneumatic nailed | | | 1,302 | .012 | | .57 | .39 | | .96 | 1.23 |
| | 0800 | 3/4" thick | | | 975 | .016 | | .66 | .52 | | 1.18 | 1.54 |
| | 0805 | Pneumatic nailed | | ↓ | 1,209 | .013 | ↓ | .66 | .42 | | 1.08 | 1.38 |
| | 1000 | For shear wall construction, add | | | | | | | 20% | | | |

**Important: See the Reference Section for critical supporting data - Reference Nos., Crews, & City Cost Index**

# 06100 | Rough Carpentry

## 06160 | Sheathing

| | | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 800 | 1200 | For structural 1 exterior plywood, add | | | | S.F. | 10% | | | | | 800 |
| | 1400 | With boards, on roof 1" x 6" boards, laid horizontal (R06160-020) | 2 Carp | 725 | .022 | | 1.09 | .70 | | 1.79 | 2.28 | |
| | 1500 | Laid diagonal (R06110-030) | | 650 | .025 | | 1.09 | .78 | | 1.87 | 2.40 | |
| | 1700 | 1" x 8" boards, laid horizontal | | 875 | .018 | | 1.12 | .58 | | 1.70 | 2.13 | |
| | 1800 | Laid diagonal | ↓ | 725 | .022 | | 1.12 | .70 | | 1.82 | 2.32 | |
| | 2000 | For steep roofs, add | | | | | | 40% | | | | |
| | 2200 | For dormers, hips and valleys, add | | | | | 5% | 50% | | | | |
| | 2400 | Boards on walls, 1" x 6" boards, laid regular | 2 Carp | 650 | .025 | | 1.09 | .78 | | 1.87 | 2.40 | |
| | 2500 | Laid diagonal | | 585 | .027 | | 1.09 | .86 | | 1.95 | 2.54 | |
| | 2700 | 1" x 8" boards, laid regular | | 765 | .021 | | 1.12 | .66 | | 1.78 | 2.26 | |
| | 2800 | Laid diagonal | | 650 | .025 | | 1.12 | .78 | | 1.90 | 2.44 | |
| | 2850 | Gypsum, weatherproof, 1/2" thick | | 1,125 | .014 | | .28 | .45 | | .73 | 1.01 | |
| | 2900 | Sealed, 4/10" thick | | 1,100 | .015 | | .44 | .46 | | .90 | 1.20 | |
| | 3000 | Wood fiber, regular, no vapor barrier, 1/2" thick | | 1,200 | .013 | | .53 | .42 | | .95 | 1.24 | |
| | 3100 | 5/8" thick | | 1,200 | .013 | | .71 | .42 | | 1.13 | 1.44 | |
| | 3300 | No vapor barrier, in colors, 1/2" thick | | 1,200 | .013 | | .77 | .42 | | 1.19 | 1.51 | |
| | 3400 | 5/8" thick | | 1,200 | .013 | | .95 | .42 | | 1.37 | 1.71 | |
| | 3600 | With vapor barrier one side, white, 1/2" thick | | 1,200 | .013 | | .54 | .42 | | .96 | 1.25 | |
| | 3700 | Vapor barrier 2 sides, 1/2" thick | | 1,200 | .013 | | .82 | .42 | | 1.24 | 1.56 | |
| | 3800 | Asphalt impregnated, 25/32" thick | | 1,200 | .013 | | .35 | .42 | | .77 | 1.05 | |
| | 3850 | Intermediate, 1/2" thick | ↓ | 1,200 | .013 | ↓ | .29 | .42 | | .71 | .98 | |
| 850 | 0010 | SUBFLOOR Plywood, CDX, 1/2" thick (R06160-020) | 2 Carp | 1,500 | .011 | SF Flr. | .49 | .34 | | .83 | 1.07 | 850 |
| | 0015 | Pneumatic nailed | | 1,860 | .009 | | .49 | .27 | | .76 | .96 | |
| | 0100 | 5/8" thick | | 1,350 | .012 | | .57 | .37 | | .94 | 1.20 | |
| | 0105 | Pneumatic nailed | | 1,674 | .010 | | .57 | .30 | | .87 | 1.09 | |
| | 0200 | 3/4" thick | | 1,250 | .013 | | .66 | .40 | | 1.06 | 1.36 | |
| | 0205 | Pneumatic nailed | | 1,550 | .010 | | .66 | .33 | | .99 | 1.24 | |
| | 0300 | 1-1/8" thick, 2-4-1 including underlayment | | 1,050 | .015 | | 2 | .48 | | 2.48 | 2.95 | |
| | 0500 | With boards, 1" x 10" S4S, laid regular | | 1,100 | .015 | | 1.10 | .46 | | 1.56 | 1.93 | |
| | 0600 | Laid diagonal | | 900 | .018 | | 1.10 | .56 | | 1.66 | 2.09 | |
| | 0800 | 1" x 8" S4S, laid regular | | 1,000 | .016 | | 1.12 | .50 | | 1.62 | 2.02 | |
| | 0900 | Laid diagonal | | 850 | .019 | | 1.12 | .59 | | 1.71 | 2.16 | |
| | 1100 | Wood fiber, T&G, 2' x 8' planks, 1" thick | | 1,000 | .016 | | 1.26 | .50 | | 1.76 | 2.18 | |
| | 1200 | 1-3/8" thick | ↓ | 900 | .018 | ↓ | 1.55 | .56 | | 2.11 | 2.59 | |
| 900 | 0011 | UNDERLAYMENT Plywood, underlayment grade, 3/8" thick (R06160-020) | 2 Carp | 1,500 | .011 | SF Flr. | .50 | .34 | | .84 | 1.08 | 900 |
| | 0016 | Pneumatic nailed | | 1,860 | .009 | | .50 | .27 | | .77 | .97 | |
| | 0100 | 1/2" thick | | 1,450 | .011 | | .62 | .35 | | .97 | 1.22 | |
| | 0105 | Pneumatic nailed | | 1,798 | .009 | | .62 | .28 | | .90 | 1.12 | |
| | 0200 | 5/8" thick | | 1,400 | .011 | | .70 | .36 | | 1.06 | 1.33 | |
| | 0205 | Pneumatic nailed | | 1,736 | .009 | | .70 | .29 | | .99 | 1.22 | |
| | 0300 | 3/4" thick | | 1,300 | .012 | | .96 | .39 | | 1.35 | 1.67 | |
| | 0305 | Pneumatic nailed | | 1,612 | .010 | | .96 | .31 | | 1.27 | 1.55 | |
| | 0500 | Particle board, 3/8" thick | | 1,500 | .011 | | .38 | .34 | | .72 | .95 | |
| | 0505 | Pneumatic nailed | | 1,860 | .009 | | .38 | .27 | | .65 | .84 | |
| | 0600 | 1/2" thick | | 1,450 | .011 | | .40 | .35 | | .75 | .98 | |
| | 0605 | Pneumatic nailed | | 1,798 | .009 | | .40 | .28 | | .68 | .88 | |
| | 0800 | 5/8" thick | | 1,400 | .011 | | .54 | .36 | | .90 | 1.15 | |
| | 0805 | Pneumatic nailed | | 1,736 | .009 | | .54 | .29 | | .83 | 1.04 | |
| | 0900 | 3/4" thick | | 1,300 | .012 | | .58 | .39 | | .97 | 1.25 | |
| | 0905 | Pneumatic nailed | | 1,612 | .010 | | .58 | .31 | | .89 | 1.13 | |
| | 1100 | Hardboard, underlayment grade, 4' x 4', .215" thick | ↓ | 1,500 | .011 | ↓ | .41 | .34 | | .75 | .98 | |

## 06170 | Prefabricated Structural Wood

| | | | DAILY OUTPUT | LABOR-HOURS | UNIT | 2003 BARE COSTS | | | | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CREW | | | | MAT. | LABOR | EQUIP. | TOTAL | |
| 550 | 0010 | **LAMINATED ROOF DECK** Pine or hemlock, 3" thick | 2 Carp | 425 | .038 | S.F. | 2.83 | 1.19 | | 4.02 | 4.97 |
| | 0100 | 4" thick | | 325 | .049 | | 3.76 | 1.55 | | 5.31 | 6.55 |
| | 0300 | Cedar, 3" thick | | 425 | .038 | | 3.45 | 1.19 | | 4.64 | 5.65 |
| | 0400 | 4" thick | | 325 | .049 | | 4.40 | 1.55 | | 5.95 | 7.25 |
| | 0600 | Fir, 3" thick | | 425 | .038 | | 2.88 | 1.19 | | 4.07 | 5.05 |
| | 0700 | 4" thick | | 325 | .049 | | 3.61 | 1.55 | | 5.16 | 6.40 |
| 600 | 0010 | **STRUCTURAL JOISTS** Fabricated "I" joists with wood flanges, | | | | | | | | | |
| | 0100 | Plywood webs, incl. bridging & blocking, panels 24" O.C. | | | | | | | | | |
| | 1200 | 15' to 24' span, 50 psf live load | F-5 | 2,400 | .013 | SF Flr. | 1.78 | .43 | | 2.21 | 2.63 |
| | 1300 | 55 psf live load | | 2,250 | .014 | | 1.91 | .46 | | 2.37 | 2.82 |
| | 1400 | 24' to 30' span, 45 psf live load | | 2,600 | .012 | | 2.09 | .39 | | 2.48 | 2.92 |
| | 1500 | 55 psf live load | | 2,400 | .013 | | 2.61 | .43 | | 3.04 | 3.54 |
| | 1600 | Tubular steel open webs, 45 psf, 24" O.C., 40' span | F-3 | 6,250 | .006 | | 1.80 | .20 | .10 | 2.10 | 2.41 |
| | 1700 | 55' span | | 7,750 | .005 | | 1.75 | .17 | .08 | 2 | 2.28 |
| | 1800 | 70' span | | 9,250 | .004 | | 2.27 | .14 | .07 | 2.48 | 2.79 |
| | 1900 | 85 psf live load, 26' span | | 2,300 | .017 | | 2.11 | .56 | .28 | 2.95 | 3.48 |
| 980 | 0010 | **ROOF TRUSSES** | | | | | | | | | |
| | 0020 | For timber connectors, see div. 06090-800 | R06170-100 | | | | | | | | |
| | 0100 | Fink (W) or King post type, 2'-0" O.C. | | | | | | | | | |
| | 0200 | Metal plate connected, 4 in 12 slope | | | | | | | | | |
| | 0210 | 24' to 29' span | F-3 | 3,000 | .013 | SF Flr. | 1.46 | .43 | .21 | 2.10 | 2.50 |
| | 0300 | 30' to 43' span | | 3,000 | .013 | | 1.62 | .43 | .21 | 2.26 | 2.67 |
| | 0400 | 44' to 60' span | | 3,000 | .013 | | 1.79 | .43 | .21 | 2.43 | 2.86 |
| | 0600 | For change in roof pitch, subtract | | | | | .06 | | | .06 | .07 |
| | 0700 | Glued and nailed, add | | | | | 50% | | | | |

## 06180 | Glued-Laminated Construction

| | | | DAILY OUTPUT | LABOR-HOURS | UNIT | 2003 BARE COSTS | | | | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CREW | | | | MAT. | LABOR | EQUIP. | TOTAL | |
| 400 | 0010 | **LAMINATED FRAMING** Not including decking | | | | | | | | | |
| | 0020 | 30 lb. short term live load, 15 lb. dead load | | | | | | | | | |
| | 0200 | Straight roof beams, 20' clear span, beams 8' O.C. | F-3 | 2,560 | .016 | SF Flr. | 1.56 | .50 | .25 | 2.31 | 2.77 |
| | 0300 | Beams 16' O.C. | | 3,200 | .013 | | 1.13 | .40 | .20 | 1.73 | 2.08 |
| | 0500 | 40' clear span, beams 8' O.C. | | 3,200 | .013 | | 3 | .40 | .20 | 3.60 | 4.14 |
| | 0600 | Beams 16' O.C. | | 3,840 | .010 | | 2.45 | .33 | .17 | 2.95 | 3.40 |
| | 0800 | 60' clear span, beams 8' O.C. | F-4 | 2,880 | .017 | | 5.15 | .52 | .40 | 6.07 | 6.90 |
| | 0900 | Beams 16' O.C. | " | 3,840 | .013 | | 3.83 | .39 | .30 | 4.52 | 5.15 |
| | 1100 | Tudor arches, 30' to 40' clear span, frames 8' O.C. | F-3 | 1,680 | .024 | | 6.70 | .76 | .38 | 7.84 | 9 |
| | 1200 | Frames 16' O.C. | " | 2,240 | .018 | | 5.25 | .57 | .28 | 6.10 | 7 |
| | 1400 | 50' to 60' clear span, frames 8' O.C. | F-4 | 2,200 | .022 | | 7.25 | .68 | .53 | 8.46 | 9.65 |
| | 1500 | Frames 16' O.C. | | 2,640 | .018 | | 6.15 | .57 | .44 | 7.16 | 8.15 |
| | 1700 | Radial arches, 60' clear span, frames 8' O.C. | | 1,920 | .025 | | 6.75 | .78 | .60 | 8.13 | 9.30 |
| | 1800 | Frames 16' O.C. | | 2,880 | .017 | | 5.20 | .52 | .40 | 6.12 | 7 |
| | 2000 | 100' clear span, frames 8' O.C. | | 1,600 | .030 | | 7 | .94 | .72 | 8.66 | 9.95 |
| | 2100 | Frames 16' O.C. | | 2,400 | .020 | | 6.15 | .63 | .48 | 7.26 | 8.30 |
| | 2300 | 120' clear span, frames 8' O.C. | | 1,440 | .033 | | 9.35 | 1.05 | .80 | 11.20 | 12.75 |
| | 2400 | Frames 16' O.C. | | 1,920 | .025 | | 8.50 | .78 | .60 | 9.88 | 11.20 |
| | 2600 | Bowstring trusses, 20' O.C., 40' clear span | F-3 | 2,400 | .013 | | 4.20 | .53 | .27 | 5 | 5.75 |
| | 2700 | 60' clear span | F-4 | 3,600 | .013 | | 3.77 | .42 | .32 | 4.51 | 5.15 |
| | 2800 | 100' clear span | | 4,000 | .012 | | 5.35 | .38 | .29 | 6.02 | 6.80 |
| | 2900 | 120' clear span | | 3,600 | .013 | | 5.75 | .42 | .32 | 6.49 | 7.30 |
| | 3000 | For less than 1000 B.F., add | | | | | 20% | | | | |
| | 3050 | For over 5000 B.F., deduct | | | | | 10% | | | | |
| | 3100 | For premium appearance, add to S.F. prices | | | | | 5% | | | | |
| | 3300 | For industrial type, deduct | | | | | 15% | | | | |
| | 3500 | For stain and varnish, add | | | | | 5% | | | | |
| | 3900 | For 3/4" laminations, add to straight | | | | | 25% | | | | |

**6 WOOD & PLASTICS**

**Important: See the Reference Section for critical supporting data - Reference Nos., Crews, & City Cost Indexes**

## 06100 | Rough Carpentry

| 06180 | Glued-Laminated Construction | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | 2003 BARE COSTS | | | | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | MAT. | LABOR | EQUIP. | TOTAL | |
| 4100 | Add to curved | | | | SF Flr. | 15% | | | | 400 |
| 4300 | Alternate pricing method: (use nominal footage of | | | | | | | | | |
| 4310 | components). Straight beams, camber less than 6″ | F-3 | 3.50 | 11.429 | M.B.F. | 2,325 | 365 | 182 | 2,872 | 3,325 |
| 4400 | Columns, including hardware | | 2 | 20 | | 2,500 | 640 | 320 | 3,460 | 4,100 |
| 4600 | Curved members, radius over 32′ | | 2.50 | 16 | | 2,550 | 510 | 254 | 3,314 | 3,875 |
| 4700 | Radius 10′ to 32′ | ↓ | 3 | 13.333 | | 2,525 | 425 | 212 | 3,162 | 3,675 |
| 4900 | For complicated shapes, add maximum | | | | | 100% | | | | |
| 5100 | For pressure treating, add to straight | | | | | 35% | | | | |
| 5200 | Add to curved | • | | | ↓ | 45% | | | | |
| 6000 | Laminated veneer members, southern pine or western species | | | | | | | | | |
| 6050 | 1-3/4″ wide x 5-1/2″ deep | 2 Carp | 480 | .033 | L.F. | 2.69 | 1.05 | | 3.74 | 4.60 |
| 6100 | 9-1/2″ deep | | 480 | .033 | | 3.35 | 1.05 | | 4.40 | 5.35 |
| 6150 | 14″ deep | | 450 | .036 | | 4.99 | 1.12 | | 6.11 | 7.25 |
| 6200 | 18″ deep | ↓ | 450 | .036 | ↓ | 6.75 | 1.12 | | 7.87 | 9.20 |
| 6300 | Parallel strand members, southern pine or western species | | | | | | | | | |
| 6350 | 1-3/4″ wide x 9-1/4″ deep | 2 Carp | 480 | .033 | L.F. | 3.34 | 1.05 | | 4.39 | 5.30 |
| 6400 | 11-1/4″ deep | | 450 | .036 | | 4.10 | 1.12 | | 5.22 | 6.25 |
| 6450 | 14″ deep | | 400 | .040 | | 4.89 | 1.26 | | 6.15 | 7.35 |
| 6500 | 3-1/2″ wide x 9-1/4″ deep | | 480 | .033 | | 8.10 | 1.05 | | 9.15 | 10.60 |
| 6550 | 11-1/4″ deep | | 450 | .036 | | 10.05 | 1.12 | | 11.17 | 12.80 |
| 6600 | 14″ deep | | 400 | .040 | | 11.90 | 1.26 | | 13.16 | 15.05 |
| 6650 | 7″ wide x 9-1/4″ deep | | 450 | .036 | | 16.95 | 1.12 | | 18.07 | 20.50 |
| 6700 | 11-1/4″ deep | | 420 | .038 | | 21 | 1.20 | | 22.20 | 25.50 |
| 6750 | 14″ deep | | 400 | .040 | | 25.50 | 1.26 | | 26.76 | 30 |

## 06200 | Finish Carpentry

| 06220 | Millwork | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | 2003 BARE COSTS | | | | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | MAT. | LABOR | EQUIP. | TOTAL | |
| 0010 | MOLDINGS, BASE | | | | | | | | | 200 |
| 0500 | Base, stock pine, 9/16″ x 3-1/2″ | 1 Carp | 240 | .033 | L.F. | 1.21 | 1.05 | | 2.26 | 2.97 |
| 0550 | 9/16″ x 4-1/2″ | | 200 | .040 | | 1.53 | 1.26 | | 2.79 | 3.65 |
| 0561 | Base shoe, oak, 3/4″ x 1″ | ↓ | 240 | .033 | | .98 | 1.05 | | 2.03 | 2.72 |
| 0010 | MOLDINGS, CASINGS | | | | | | | | | 400 |
| 0090 | Apron, stock pine, 5/8″ x 2″ | 1 Carp | 250 | .032 | L.F. | .99 | 1.01 | | 2 | 2.67 |
| 0110 | 5/8″ x 3-1/2″ | | 220 | .036 | | 1.44 | 1.15 | | 2.59 | 3.37 |
| 0300 | Band, stock pine, 11/16″ x 1-1/8″ | | 270 | .030 | | .54 | .93 | | 1.47 | 2.05 |
| 0350 | 11/16″ x 1-3/4″ | | 250 | .032 | | .86 | 1.01 | | 1.87 | 2.53 |
| 0700 | Casing, stock pine, 11/16″ x 2-1/2″ | | 240 | .033 | | .85 | 1.05 | | 1.90 | 2.58 |
| 0750 | 11/16″ x 3-1/2″ | ↓ | 215 | .037 | ↓ | 1.33 | 1.17 | | 2.50 | 3.29 |
| 0010 | MOLDINGS, CEILINGS | | | | | | | | | 450 |
| 0600 | Bed, stock pine, 9/16″ x 1-3/4″ | 1 Carp | 270 | .030 | L.F. | .62 | .93 | | 1.55 | 2.14 |
| 0650 | 9/16″ x 2″ | | 240 | .033 | | .76 | 1.05 | | 1.81 | 2.48 |
| 1200 | Cornice molding, stock pine, 9/16″ x 1-3/4″ | | 330 | .024 | | .67 | .76 | | 1.43 | 1.94 |
| 1300 | 9/16″ x 2-1/2″ | | 300 | .027 | | .89 | .84 | | 1.73 | 2.29 |
| 2400 | Cove scotia, stock pine, 9/16″ x 1-3/4″ | | 270 | .030 | | .59 | .93 | | 1.52 | 2.11 |
| 2500 | 11/16″ x 2-3/4″ | | 255 | .031 | | 1.25 | .99 | | 2.24 | 2.93 |
| 2600 | Crown, stock pine, 9/16″ x 3-5/8″ | | 250 | .032 | | 1.67 | 1.01 | | 2.68 | 3.42 |
| 2700 | 11/16″ x 4-5/8″ | ↓ | 220 | .036 | ↓ | 3.60 | 1.15 | | 4.75 | 5.75 |

WOOD & PLASTICS

6

For expanded coverage of these items see *Means Interior Cost Data 2003*

## 06220 | Millwork

| | | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 500 | 0010 | **MOLDINGS, EXTERIOR** | | | | | | | | | |
| | 1500 | Cornice, boards, pine, 1" x 2" | 1 Carp | 330 | .024 | L.F. | .30 | .76 | | 1.06 | 1.53 |
| | 1700 | 1" x 6" | | 250 | .032 | | 1.07 | 1.01 | | 2.08 | 2.76 |
| | 2000 | 1" x 12" | | 180 | .044 | | 1.59 | 1.40 | | 2.99 | 3.94 |
| | 2200 | Three piece, built-up, pine, minimum | | 80 | .100 | | 1.98 | 3.16 | | 5.14 | 7.10 |
| | 2300 | Maximum | | 65 | .123 | | 4.36 | 3.88 | | 8.24 | 10.85 |
| | 3000 | Corner board, sterling pine, 1" x 4" | | 200 | .040 | | .61 | 1.26 | | 1.87 | 2.64 |
| | 3100 | 1" x 6" | | 200 | .040 | | .90 | 1.26 | | 2.16 | 2.96 |
| | 3350 | Fascia, sterling pine, 1" x 6" | | 250 | .032 | | .90 | 1.01 | | 1.91 | 2.57 |
| | 3370 | 1" x 8" | | 225 | .036 | | 1.40 | 1.12 | | 2.52 | 3.29 |
| | 3400 | Trim, exterior, sterling pine, back band | | 250 | .032 | | .61 | 1.01 | | 1.62 | 2.25 |
| | 3500 | Casing | | 250 | .032 | | 1.62 | 1.01 | | 2.63 | 3.36 |
| | 3600 | Crown | | 250 | .032 | | 1.56 | 1.01 | | 2.57 | 3.30 |
| | 3700 | Porch rail with balusters | | 22 | .364 | | 12.70 | 11.45 | | 24.15 | 32.14 |
| | 3800 | Screen | | 395 | .020 | | .98 | .64 | | 1.62 | 2.08 |
| | 4100 | Verge board, sterling pine, 1" x 4" | | 200 | .040 | | .59 | 1.26 | | 1.85 | 2.63 |
| | 4200 | 1" x 6" | | 200 | .040 | | .89 | 1.26 | | 2.15 | 2.95 |
| | 4300 | 2" x 6" | | 165 | .048 | | 1.44 | 1.53 | | 2.97 | 3.97 |
| | 4400 | 2" x 8" | | 165 | .048 | | 1.92 | 1.53 | | 3.45 | 4.50 |
| | 4700 | For redwood trim, add | | | | | 200% | | | | |
| 700 | 0010 | **MOLDINGS, TRIM** | | | | | | | | | |
| | 0200 | Astragal, stock pine, 11/16" x 1-3/4" | 1 Carp | 255 | .031 | L.F. | .96 | .99 | | 1.95 | 2.61 |
| | 0250 | 1-5/16" x 2-3/16" | | 240 | .033 | | 2.94 | 1.05 | | 3.99 | 4.87 |
| | 0800 | Chair rail, stock pine, 5/8" x 2-1/2" | | 270 | .030 | | .85 | .93 | | 1.78 | 2.40 |
| | 0900 | 5/8" x 3-1/2" | | 240 | .033 | | 1.41 | 1.05 | | 2.46 | 3.19 |
| | 1000 | Closet pole, stock pine, 1-1/8" diameter | | 200 | .040 | | .80 | 1.26 | | 2.06 | 2.85 |
| | 1100 | Fir, 1-5/8" diameter | | 200 | .040 | | 1.19 | 1.26 | | 2.45 | 3.28 |
| | 3300 | Half round, stock pine, 1/4" x 1/2" | | 270 | .030 | | .16 | .93 | | 1.09 | 1.64 |
| | 3350 | 1/2" x 1" | | 255 | .031 | | .39 | .99 | | 1.38 | 1.98 |
| | 3400 | Handrail, fir, single piece, stock, hardware not included | | | | | | | | | |
| | 3450 | 1-1/2" x 1-3/4" | 1 Carp | 80 | .100 | L.F. | 1.22 | 3.16 | | 4.38 | 6.25 |
| | 3470 | Pine, 1-1/2" x 1-3/4" | | 80 | .100 | | 1.07 | 3.16 | | 4.23 | 6.10 |
| | 3500 | 1-1/2" x 2-1/2" | | 76 | .105 | | 1.28 | 3.32 | | 4.60 | 6.60 |
| | 3600 | Lattice, stock pine, 1/4" x 1-1/8" | | 270 | .030 | | .23 | .93 | | 1.16 | 1.71 |
| | 3700 | 1/4" x 1-3/4" | | 250 | .032 | | .35 | 1.01 | | 1.36 | 1.97 |
| | 3800 | Miscellaneous, custom, pine, 1" x 1" | | 270 | .030 | | .31 | .93 | | 1.24 | 1.80 |
| | 3900 | 1" x 3" | | 240 | .033 | | .63 | 1.05 | | 1.68 | 2.33 |
| | 4100 | Birch or oak, nominal 1" x 1" | | 240 | .033 | | .49 | 1.05 | | 1.54 | 2.18 |
| | 4200 | Nominal 1" x 3" | | 215 | .037 | | 1.66 | 1.17 | | 2.83 | 3.66 |
| | 4400 | Walnut, nominal 1" x 1" | | 215 | .037 | | .80 | 1.17 | | 1.97 | 2.71 |
| | 4500 | Nominal 1" x 3" | | 200 | .040 | | 2.39 | 1.26 | | 3.65 | 4.60 |
| | 4700 | Teak, nominal 1" x 1" | | 215 | .037 | | 1.13 | 1.17 | | 2.30 | 3.07 |
| | 4800 | Nominal 1" x 3" | | 200 | .040 | | 3.22 | 1.26 | | 4.48 | 5.50 |
| | 4900 | Quarter round, stock pine, 1/4" x 1/4" | | 275 | .029 | | .15 | .92 | | 1.07 | 1.60 |
| | 4950 | 3/4" x 3/4" | | 255 | .031 | | .36 | .99 | | 1.35 | 1.95 |
| | 5600 | Wainscot moldings, 1-1/8" x 9/16", 2' high, minimum | | 76 | .105 | S.F. | 8.35 | 3.32 | | 11.67 | 14.35 |
| | 5700 | Maximum | | 65 | .123 | " | 17.05 | 3.88 | | 20.93 | 25 |
| 800 | 0010 | **MOLDINGS, WINDOW AND DOOR** | | | | | | | | | |
| | 2800 | Door moldings, stock, decorative, 1-1/8" wide, plain | 1 Carp | 17 | .471 | Set | 29 | 14.85 | | 43.85 | 55 |
| | 2900 | Detailed | | 17 | .471 | " | 76.50 | 14.85 | | 91.35 | 107 |
| | 2960 | Clear pine door jamb, no stops, 11/16" x 4-9/16" | | 240 | .033 | L.F. | 2.53 | 1.05 | | 3.58 | 4.42 |
| | 3150 | Door trim set, 1 head and 2 sides, pine, 2-1/2 wide | | 5.90 | 1.356 | Opng. | 14.45 | 43 | | 57.45 | 89.15 |
| | 3170 | 3-1/2" wide | | 5.30 | 1.509 | | 22.50 | 47.50 | | 70 | 99.50 |
| | 3250 | Glass beads, stock pine, 3/8" x 1/2" | | 275 | .029 | L.F. | .36 | .92 | | 1.28 | 1.83 |
| | 3270 | 3/8" x 7/8" | | 270 | .030 | | .40 | .93 | | 1.33 | 1.90 |

**6 WOOD & PLASTICS**

**Important: See the Reference Section for critical supporting data - Reference Nos., Crews, & City Cost Index**

## 06220 | Millwork

| | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | 2003 BARE COSTS MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|
| 4850 | Parting bead, stock pine, 3/8" x 3/4" | 1 Carp | 275 | .029 | L.F. | .26 | .92 | | 1.18 | 1.72 |
| 4870 | 1/2" x 3/4" | | 255 | .031 | | .31 | .99 | | 1.30 | 1.89 |
| 5000 | Stool caps, stock pine, 11/16" x 3-1/2" | | 200 | .040 | | 1.53 | 1.26 | | 2.79 | 3.65 |
| 5100 | 1-1/16" x 3-1/4" | | 150 | .053 | | 2.67 | 1.68 | | 4.35 | 5.55 |
| 5300 | Threshold, oak, 3' long, inside, 5/8" x 3-5/8" | | 32 | .250 | Ea. | 7.60 | 7.90 | | 15.50 | 20.50 |
| 5400 | Outside, 1-1/2" x 7-5/8" | | 16 | .500 | " | 33 | 15.80 | | 48.80 | 61 |
| 5900 | Window trim sets, including casings, header, stops, | | | | | | | | | |
| 5910 | stool and apron, 2-1/2" wide, minimum | 1 Carp | 13 | .615 | Opng. | 19.90 | 19.40 | | 39.30 | 52.50 |
| 5950 | Average | | 10 | .800 | | 23.50 | 25 | | 48.50 | 65 |
| 6000 | Maximum | | 6 | 1.333 | | 55 | 42 | | 97 | 126 |
| 0010 | SOFFITS Wood fiber, no vapor barrier, 15/32" thick | 2 Carp | 525 | .030 | S.F. | .75 | .96 | | 1.71 | 2.33 |
| 0100 | 5/8" thick | | 525 | .030 | | .81 | .96 | | 1.77 | 2.39 |
| 0300 | As above, 5/8" thick, with factory finish | | 525 | .030 | | .83 | .96 | | 1.79 | 2.41 |
| 0600 | Hardboard, 3/8" thick, slotted | | 525 | .030 | | 1 | .96 | | 1.96 | 2.60 |
| 1000 | Exterior AC plywood, 1/4" thick | | 420 | .038 | | .53 | 1.20 | | 1.73 | 2.46 |
| 1100 | 1/2" thick | | 420 | .038 | | .72 | 1.20 | | 1.92 | 2.67 |
| 1150 | For aluminum soffit, see division 07460-750 | | | | | | | | | |

## 06250 | Prefinished Paneling

| | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|
| 0010 | PANELING, HARDBOARD | | | | | | | | | |
| 0050 | Not incl. furring or trim, hardboard, tempered, 1/8" thick | 2 Carp | 500 | .032 | S.F. | .30 | 1.01 | | 1.31 | 1.91 |
| 0100 | 1/4" thick | | 500 | .032 | | .38 | 1.01 | | 1.39 | 2 |
| 0300 | Tempered pegboard, 1/8" thick | | 500 | .032 | | .37 | 1.01 | | 1.38 | 1.99 |
| 0400 | 1/4" thick | | 500 | .032 | | .42 | 1.01 | | 1.43 | 2.04 |
| 0600 | Untempered hardboard, natural finish, 1/8" thick | | 500 | .032 | | .33 | 1.01 | | 1.34 | 1.94 |
| 0700 | 1/4" thick | | 500 | .032 | | .32 | 1.01 | | 1.33 | 1.93 |
| 0900 | Untempered pegboard, 1/8" thick | | 500 | .032 | | .33 | 1.01 | | 1.34 | 1.94 |
| 1000 | 1/4" thick | | 500 | .032 | | .37 | 1.01 | | 1.38 | 1.99 |
| 1200 | Plastic faced hardboard, 1/8" thick | | 500 | .032 | | .54 | 1.01 | | 1.55 | 2.17 |
| 1300 | 1/4" thick | | 500 | .032 | | .72 | 1.01 | | 1.73 | 2.37 |
| 1500 | Plastic faced pegboard, 1/8" thick | | 500 | .032 | | .51 | 1.01 | | 1.52 | 2.14 |
| 1600 | 1/4" thick | | 500 | .032 | | .63 | 1.01 | | 1.64 | 2.27 |
| 1800 | Wood grained, plain or grooved, 1/4" thick, minimum | | 500 | .032 | | .48 | 1.01 | | 1.49 | 2.11 |
| 1900 | Maximum | | 425 | .038 | | 1.01 | 1.19 | | 2.20 | 2.97 |
| 2100 | Moldings for hardboard, wood or aluminum, minimum | | 500 | .032 | L.F. | .33 | 1.01 | | 1.34 | 1.94 |
| 2200 | Maximum | | 425 | .038 | " | .91 | 1.19 | | 2.10 | 2.86 |
| 0010 | PANELING, PLYWOOD    R06160-020 | | | | | | | | | |
| 2400 | Plywood, prefinished, 1/4" thick, 4' x 8' sheets | | | | | | | | | |
| 2410 | with vertical grooves. Birch faced, minimum | 2 Carp | 500 | .032 | S.F. | .74 | 1.01 | | 1.75 | 2.39 |
| 2420 | Average | | 420 | .038 | | 1.12 | 1.20 | | 2.32 | 3.11 |
| 2430 | Maximum | | 350 | .046 | | 1.64 | 1.44 | | 3.08 | 4.05 |
| 2600 | Mahogany, African | | 400 | .040 | | 2.10 | 1.26 | | 3.36 | 4.28 |
| 2700 | Philippine (Lauan) | | 500 | .032 | | .90 | 1.01 | | 1.91 | 2.57 |
| 2900 | Oak or Cherry, minimum | | 500 | .032 | | 1.76 | 1.01 | | 2.77 | 3.52 |
| 3000 | Maximum | | 400 | .040 | | 2.70 | 1.26 | | 3.96 | 4.94 |
| 3200 | Rosewood | | 320 | .050 | | 3.83 | 1.58 | | 5.41 | 6.70 |
| 3400 | Teak | | 400 | .040 | | 2.70 | 1.26 | | 3.96 | 4.94 |
| 3600 | Chestnut | | 375 | .043 | | 3.99 | 1.35 | | 5.34 | 6.50 |
| 3800 | Pecan | | 400 | .040 | | 1.72 | 1.26 | | 2.98 | 3.86 |
| 3900 | Walnut, minimum | | 500 | .032 | | 2.30 | 1.01 | | 3.31 | 4.11 |
| 3950 | Maximum | | 400 | .040 | | 4.36 | 1.26 | | 5.62 | 6.75 |
| 4000 | Plywood, prefinished, 3/4" thick, stock grades, minimum | | 320 | .050 | | 1.05 | 1.58 | | 2.63 | 3.63 |
| 4100 | Maximum | | 224 | .071 | | 4.50 | 2.25 | | 6.75 | 8.45 |
| 4300 | Architectural grade, minimum | | 224 | .071 | | 3.32 | 2.25 | | 5.57 | 7.15 |

**WOOD & PLASTICS** 6

For expanded coverage of these items see *Means Interior Cost Data 2003*

197

## 06250 | Prefinished Paneling

| | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2003 BARE COSTS | | | | |
| 500 4400 | Maximum | 2 Carp | 160 | .100 | S.F. | 5.05 | 3.16 | | 8.21 | 10.55 |
| 4600 | Plywood, "A" face, birch, V.C., 1/2" thick, natural | | 450 | .036 | | 1.57 | 1.12 | | 2.69 | 3.48 |
| 4700 | Select | | 450 | .036 | | 1.72 | 1.12 | | 2.84 | 3.64 |
| 4900 | Veneer core, 3/4" thick, natural | | 320 | .050 | | 1.66 | 1.58 | | 3.24 | 4.30 |
| 5000 | Select | | 320 | .050 | | 1.87 | 1.58 | | 3.45 | 4.53 |
| 5200 | Lumber core, 3/4" thick, natural | | 320 | .050 | | 2.49 | 1.58 | | 4.07 | 5.20 |
| 5500 | Plywood, knotty pine, 1/4" thick, A2 grade | | 450 | .036 | | 1.36 | 1.12 | | 2.48 | 3.25 |
| 5600 | A3 grade | | 450 | .036 | | 1.72 | 1.12 | | 2.84 | 3.64 |
| 5800 | 3/4" thick, veneer core, A2 grade | | 320 | .050 | | 1.77 | 1.58 | | 3.35 | 4.42 |
| 5900 | A3 grade | | 320 | .050 | | 1.98 | 1.58 | | 3.56 | 4.65 |
| 6100 | Aromatic cedar, 1/4" thick, plywood | | 400 | .040 | | 1.74 | 1.26 | | 3 | 3.88 |
| 6200 | 1/4" thick, particle board | | 400 | .040 | | .85 | 1.26 | | 2.11 | 2.91 |

R06160-020 (reference, row 4400)

## 06260 | Board Paneling

| | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|
| 400 0010 | PANELING, BOARDS | | | | | | | | | |
| 6400 | Wood board paneling, 3/4" thick, knotty pine | 2 Carp | 300 | .053 | S.F. | 1.26 | 1.68 | | 2.94 | 4.02 |
| 6500 | Rough sawn cedar | | 300 | .053 | | 1.61 | 1.68 | | 3.29 | 4.40 |
| 6700 | Redwood, clear, 1" x 4" boards | | 300 | .053 | | 3.76 | 1.68 | | 5.44 | 6.75 |
| 6900 | Aromatic cedar, closet lining, boards | | 275 | .058 | | 2.90 | 1.84 | | 4.74 | 6.05 |

## 06270 | Closet/Utility Wood Shelving

| | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 0010 | SHELVING Pine, clear grade, no edge band, 1" x 8" | 1 Carp | 115 | .070 | L.F. | 1.71 | 2.19 | | 3.90 | 5.30 |
| 0100 | 1" x 10" | | 110 | .073 | | 2.31 | 2.29 | | 4.60 | 6.15 |
| 0200 | 1" x 12" | | 105 | .076 | | 4.18 | 2.40 | | 6.58 | 8.35 |
| 0400 | For lumber edge band, by hand, add | | | | | .31 | | | .31 | .34 |
| 0600 | Plywood, 3/4" thick with lumber edge, 12" wide | 1 Carp | 75 | .107 | | 1.21 | 3.37 | | 4.58 | 6.60 |
| 0700 | 24" wide | | 70 | .114 | | 2.21 | 3.61 | | 5.82 | 8.10 |
| 0900 | Bookcase, clear grade pine, shelves 12" O.C., 8" deep, /SF shelf | | 70 | .114 | S.F. | 3.35 | 3.61 | | 6.96 | 9.35 |
| 1000 | 12" deep shelves | | 65 | .123 | | 4.19 | 3.88 | | 8.07 | 10.65 |
| 1200 | Adjustable closet rod and shelf, 12" wide, 3' long | | 20 | .400 | Ea. | 40.50 | 12.60 | | 53.10 | 64 |
| 1300 | 8' long | | 15 | .533 | " | 57 | 16.85 | | 73.85 | 89 |
| 1500 | Prefinished shelves with supports, stock, 8" wide | | 75 | .107 | L.F. | 3.65 | 3.37 | | 7.02 | 9.25 |
| 1600 | 10" wide | | 70 | .114 | " | 4.07 | 3.61 | | 7.68 | 10.15 |

# 06400 | Architectural Woodwork

## 06410 | Custom Cabinets

| | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 0010 | CABINETS Corner china cabinets, stock pine, | | | | | | | | | |
| 0020 | 80" high, unfinished, minimum | 2 Carp | 6.60 | 2.424 | Ea. | 435 | 76.50 | | 511.50 | 600 |
| 0100 | Maximum | " | 4.40 | 3.636 | | 960 | 115 | | 1,075 | 1,225 |
| 0300 | Built-in drawer units, pine, 18" deep, 32" high, unfinished | | | | | | | | | |
| 0400 | Minimum | 2 Carp | 53 | .302 | L.F. | 115 | 9.50 | | 124.50 | 142 |
| 0500 | Maximum | " | 40 | .400 | | 140 | 12.60 | | 152.60 | 174 |
| 0700 | Kitchen base cabinets, hardwood, not incl. counter tops, | | | | | | | | | |
| 0710 | 24" deep, 35" high, prefinished | | | | | | | | | |
| 0800 | One top drawer, one door below, 12" wide | 2 Carp | 24.80 | .645 | Ea. | 127 | 20.50 | | 147.50 | 171 |
| 0840 | 18" wide | | 23.30 | .687 | | 188 | 21.50 | | 209.50 | 241 |
| 0880 | 24" wide | | 22.30 | .717 | | 225 | 22.50 | | 247.50 | 284 |
| 1000 | Four drawers, 12" wide | | 24.80 | .645 | | 300 | 20.50 | | 320.50 | 360 |

**Important: See the Reference Section for critical supporting data - Reference Nos., Crews, & City Cost Index**

## 06200 | Finish Carpentry

### 06250 | Prefinished Paneling

| | | | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 500 | 4400 | Maximum | R06160-020 | 2 Carp | 160 | .100 | S.F. | 5.05 | 3.16 | | 8.21 | 10.55 |
| | 4600 | Plywood, "A" face, birch, V.C., 1/2" thick, natural | | | 450 | .036 | | 1.57 | 1.12 | | 2.69 | 3.48 |
| | 4700 | Select | | | 450 | .036 | | 1.72 | 1.12 | | 2.84 | 3.64 |
| | 4900 | Veneer core, 3/4" thick, natural | | | 320 | .050 | | 1.66 | 1.58 | | 3.24 | 4.30 |
| | 5000 | Select | | | 320 | .050 | | 1.87 | 1.58 | | 3.45 | 4.53 |
| | 5200 | Lumber core, 3/4" thick, natural | | | 320 | .050 | | 2.49 | 1.58 | | 4.07 | 5.20 |
| | 5500 | Plywood, knotty pine, 1/4" thick, A2 grade | | | 450 | .036 | | 1.36 | 1.12 | | 2.48 | 3.25 |
| | 5600 | A3 grade | | | 450 | .036 | | 1.72 | 1.12 | | 2.84 | 3.64 |
| | 5800 | 3/4" thick, veneer core, A2 grade | | | 320 | .050 | | 1.77 | 1.58 | | 3.35 | 4.42 |
| | 5900 | A3 grade | | | 320 | .050 | | 1.98 | 1.58 | | 3.56 | 4.65 |
| | 6100 | Aromatic cedar, 1/4" thick, plywood | | | 400 | .040 | | 1.74 | 1.26 | | 3 | 3.88 |
| | 6200 | 1/4" thick, particle board | | | 400 | .040 | | .85 | 1.26 | | 2.11 | 2.91 |

### 06260 | Board Paneling

| | | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | 0010 | PANELING, BOARDS | 2 Carp | 300 | .053 | S.F. | | | | | |
| | 6400 | Wood board paneling, 3/4" thick, knotty pine | | 300 | .053 | | 1.26 | 1.68 | | 2.94 | 4.02 |
| | 6500 | Rough sawn cedar | | 300 | .053 | | 1.61 | 1.68 | | 3.29 | 4.40 |
| | 6700 | Redwood, clear, 1" x 4" boards | | 300 | .053 | | 3.76 | 1.68 | | 5.44 | 6.75 |
| | 6900 | Aromatic cedar, closet lining, boards | | 275 | .058 | | 2.90 | 1.84 | | 4.74 | 6.05 |

### 06270 | Closet/Utility Wood Shelving

| | | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 0010 | SHELVING Pine, clear grade, no edge band, 1" x 8" | 1 Carp | 115 | .070 | L.F. | 1.71 | 2.19 | | 3.90 | 5.30 |
| | 0100 | 1" x 10" | | 110 | .073 | | 2.31 | 2.29 | | 4.60 | 6.15 |
| | 0200 | 1" x 12" | | 105 | .076 | | 4.18 | 2.40 | | 6.58 | 8.35 |
| | 0400 | For lumber edge band, by hand, add | | | | | .31 | | | .31 | .34 |
| | 0600 | Plywood, 3/4" thick with lumber edge, 12" wide | 1 Carp | 75 | .107 | | 1.21 | 3.37 | | 4.58 | 6.60 |
| | 0700 | 24" wide | | 70 | .114 | | 2.21 | 3.61 | | 5.82 | 8.10 |
| | 0900 | Bookcase, clear grade pine, shelves 12" O.C., 8" deep, /SF shelf | | 70 | .114 | S.F. | 3.35 | 3.61 | | 6.96 | 9.35 |
| | 1000 | 12" deep shelves | | 65 | .123 | " | 4.19 | 3.88 | | 8.07 | 10.65 |
| | 1200 | Adjustable closet rod and shelf, 12" wide, 3' long | | 20 | .400 | Ea. | 40.50 | 12.60 | | 53.10 | 64 |
| | 1300 | 8' long | | 15 | .533 | " | 57 | 16.85 | | 73.85 | 89 |
| | 1500 | Prefinished shelves with supports, stock, 8" wide | | 75 | .107 | L.F. | 3.65 | 3.37 | | 7.02 | 9.25 |
| | 1600 | 10" wide | | 70 | .114 | " | 4.07 | 3.61 | | 7.68 | 10.15 |

## 06400 | Architectural Woodwork

### 06410 | Custom Cabinets

| | | | CREW | DAILY OUTPUT | LABOR-HOURS | UNIT | MAT. | LABOR | EQUIP. | TOTAL | TOTAL INCL O&P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 0010 | CABINETS Corner china cabinets, stock pine, | | | | | | | | | |
| | 0020 | 80" high, unfinished, minimum | 2 Carp | 6.60 | 2.424 | Ea. | 435 | 76.50 | | 511.50 | 600 |
| | 0100 | Maximum | " | 4.40 | 3.636 | | 960 | 115 | | 1,075 | 1,225 |
| | 0300 | Built-in drawer units, pine, 18" deep, 32" high, unfinished | | | | | | | | | |
| | 0400 | Minimum | 2 Carp | 53 | .302 | L.F. | 115 | 9.50 | | 124.50 | 142 |
| | 0500 | Maximum | " | 40 | .400 | " | 140 | 12.60 | | 152.60 | 174 |
| | 0700 | Kitchen base cabinets, hardwood, not incl. counter tops, | | | | | | | | | |
| | 0710 | 24" deep, 35" high, prefinished | | | | | | | | | |
| | 0800 | One top drawer, one door below, 12" wide | 2 Carp | 24.80 | .645 | Ea. | 127 | 20.50 | | 147.50 | 171 |
| | 0840 | 18" wide | | 23.30 | .687 | | 188 | 21.50 | | 209.50 | 241 |
| | 0880 | 24" wide | | 22.30 | .717 | | 225 | 22.50 | | 247.50 | 284 |
| | 1000 | Four drawers, 12" wide | | 24.80 | .645 | | 300 | 20.50 | | 320.50 | 365 |

**Important: See the Reference Section for critical supporting data - Reference Nos., Crews, & City Cost Index**

**EXHIBIT 3**

**REPLY BRIEF OF DEFENDANTS**
**CHUGACH SUPPORT SERVICES, INC.**
**AND SAFECO INSURANCE COMPANY OF AMERICA**
**IN SUPPORT OF MOTION TO DISMISS IN PART,**
**OR IN THE ALTERNATIVE FOR PARTIAL SUMMARY JUDGMENT ON,**
**THE FIRST AMENDED COMPLAINT**

# AFFARS IG5336.91



## Informational Guidance

## IG5336.91
## Simplified Acquisition of Base Engineer Requirements (SABER)

### January 2004

**IG5336.9100 General**

**IG5336.9101 Scope**

This guidance provides suggestions and procedures designed to assist contracting officers and civil engineers in the award and contract administration of Simplified Acquisition of Base Engineer Requirements (SABER) contracts. The guidance contained herein is informational. Contracting officers and civil engineers are encouraged to adapt their SABER-like acquisitions and processes to meet their local needs and the local environment.

**IG5336.9102 Definitions**

(a) SABER contract generally means a fixed-price, indefinite-delivery/indefinite-quantity (ID/IQ) contract. A SABER contract includes a collection of detailed task specifications that encompass most types of real property maintenance, repair, and construction work. SABER contracts normally include options for work in years beyond the initial performance period. The significant features of a SABER contract are:

    (1) *Unit Price Guides (UPG)*. UPGs include commercial pricing tools such as computer cost databases and libraries of hard copy books. Although rare, they might also include government-developed unit price books. UPGs consist of detailed task specifications along with a standard unit of measure and a unit price for each. Because the task specifications and prices apply to a general area or industry, it is necessary to tailor the UPG to the costs and practices of a specific location. This step, which is called "localization," is critical to the success of a SABER Program. Government and commercial software alternatives are available for the localization process and for compiling the basic task listings and standard unit prices. Examples of commercially available UPGs are those published by WinEstimator Inc., Timberline Software, and R.S. MEANS, Inc. If you decide to use one of these software tools you should validate its accuracy prior to developing any actual delivery order (DO) pricing.

    (2) *Coefficients*. Coefficients are factors that are multiplied against the standard unit prices in the UPG to calculate DO prices. Offerors propose coefficients to cover cost elements such as overhead, profit, minimum design costs, G&A expenses, bond premiums, and gross receipts taxes. The number of coefficients in a SABER contract depends on the installation's requirements.

Coefficients may include bands or ranges based on dollar levels, standard and non-standard hours, range or isolated site work, or work in secured areas. Contracting officers should strongly consider using a tiered approach for coefficients based on the dollar volume of workload because a contractor's overhead decreases as workload increases. For example, the RFP and resultant contract should stipulate that if the contractor receives more than a designated dollar amount of work in a given year (i.e., $3M), then a lower coefficient shall be used after the designated volume is reached. Price-Volume discounting is a standard commercial practice and contracting officers should consider its benefits and potential savings when developing the acquisition strategy. Coefficients also reflect the offeror's perception of the accuracy of the UPG. UPGs that are consistently lower than prices found in the local economy will cause the contractor to offer higher coefficients. Inconsistent or unbalanced UPGs increase the uncertainty in preparing proposals. This can lead to high coefficients or inequitable pricing of SABER contracts.

(b) SABER minimum design means a design effort that is incidental to accomplishing the required task. The extent of the design will depend upon the complexity of each task. Generally, however, if the contractor needs to hire the services of a registered architect or engineer to accomplish the design effort, it is outside the parameters of minimum design. The contractor will have to provide sufficient design documentation to substantiate the proposed approach for the task. This documentation may include any or all of the following:

(1) Statement of Work (technical description of the task).

(2) Work flow chart similar to a PERT diagram.

(3) Detailed cost estimate.

(4) Justification for any non-prepriced items (NPIs).

(5) Material Approval Submittals.

(6) Verified As-Built Drawings.

(7) Shop drawings showing basic layout and planning of the work.

(8) Manufacturer's or technical drawings/schematics for fabrication and assembly of structural elements.

(9) Form, fit, and attachment details for installation of materials/equipment.

(10) Design calculations to substantiate proposed layout and sizing of utilities and structural elements (i.e., HVAC loads, lighting, platform supports, etc.).

(c) *SABER delivery order (DO).* Prices for individual SABER DOs are a result of applying the contractor's coefficients to items covered by the UPG and negotiating prices for items that are not included in the UPG. These non-prepriced items (NPIs) must be within the basic intent and general scope of the contract and be negotiated separately from UPG items prior to issuance of the DO.

## IG5336.9103 Purpose of the SABER Program

(a) The purpose of the Air Force SABER program is to expedite contract award of civil engineer

requirements by reducing civil engineer design work and acquisition lead-time. SABER is best suited for non-complex, minor construction, and maintenance and repair projects that require minimum design. Larger, more complex requirements may be better suited for Multiple Award Construction Contracts (MACC), task specific ID/IQ contracts (i.e., paving), or stand-alone one-time contracts. Contracting officers should use sound business judgment in selecting the best acquisition strategy for construction projects and should not pick a strategy solely on ease of execution.

(b) Benefits of a successful SABER program include:

    (1) Improved customer service and responsiveness. After contract award, the time required to estimate, propose, negotiate, and issue DOs for individual projects is usually three to four weeks, or less; and

    (2) An incentive for a highly motivated contractor to produce high quality work in a timely manner. While an ID/IQ contract must guarantee a minimum dollar value of work, award of additional work is dependent on the quality and timeliness of the contractor's prior performance under the contract.

**IG5336.9104 Limitations to the use of SABER Contracts**

(a) General. SABER is **not** appropriate for large, complex construction projects that require extensive design effort or for predominately single skill/material projects for which competitively awarded contracts or single trade ID/IQ contracts would be more cost effective.

(b) Architect-engineer (A-E) services.

    (1) SABER is not an appropriate acquisition approach for A-E services as defined in **FAR 36.601-4(a)**. The Brooks Act (**40 U.S.C. 541-544**) requires use of specific procedures (see **FAR 36.6**) to acquire A-E services.

    (2) Task specifications in SABER UPGs and corresponding coefficients include: minor design efforts needed to complete a project, such as basic layout and planning of work; fabrication and assembly of structural elements; form fit and attachment details for installation of materials and/or equipment; production of shop and/or record drawings; and other similar activities which do not require the services of a registered architect or engineer.

    (3) A SABER contract is not normally the proper vehicle to execute a project that was designed using A-E services except in limited circumstances such as:

    (i) An A-E designed project which requires validation/updating due to age of the design; or,

    (ii) An A-E design which did not proceed beyond 35 percent completion and the remaining design effort will not require a significant amount of A-E services.

(c) Non-personal services. Non-personal services subject to the provisions of the Service Contract Act (e.g., a DO solely to install carpet when the labor involved exceeds $2,500) are not SABER requirements. The Department of Labor (DOL) has jurisdiction over whether a particular requirement is classified as construction work subject to Davis Bacon Act or services to which the Service Contract Act applies. DOL guidance provides that services such as carpet installation, landscaping, asbestos removal, and building demolition may be performed as construction when the work is incidental to a larger

construction project. If the preponderance of the work is non-personal services, even though there may be some incidental related construction work, the project falls under the Services Contract Act and is not a candidate for SABER.

**IG5336.9110 Acquisition Planning**

**IG5336.9111 SABER Working Group**

(a) Successful SABER programs require a team effort. CE, Contracting and other affected functionals should form a multi-functional team to plan and implement SABER acquisitions.

(b) The SABER multi-functional team should concentrate on:

(1) Estimating the expected scope of the SABER Program for the installation or civil engineer organization and determining the guaranteed minimum amount to be included in the contract.

(2) Investigating the feasibility of establishing a joint effort with other nearby bases (including Army, Navy, Air Force Reserve, and National Guard installations) as possible sources for funding the initial and any subsequent contract minimums.

(3) Determining the most efficient organizational structure for the SABER multi-functional team and identifying the types of personnel needed.

**IG5336.9112 SABER Specifications and the UPG**

Based on the SABER requirements and budget as established, the Base Civil Engineer (BCE), prepares the SABER program specifications. These include the master specification and the technical or guide specifications. The master specification describes the overall scope of the SABER Program and is part of Section C in the RFP. The technical specifications define specific construction standards for tasks to be ordered under the contract and form the basis for developing line item work tasks in the UPG. After developing the specifications, the BCE chooses the UPG.

**IG5336.9113 Request for Proposal (RFP)**

The SABER RFP should closely mirror the format and content of a large construction solicitation. Unique features of a SABER RFP generally include the following:

(1) A description of the coefficient(s) that the offeror must propose to include a lower coefficient for work above an established annual threshold.

(i) The factors that generally make up the coefficient(s);

(ii) Individual coefficients for standard hours, non-standard hours, geographically separated ranges or sites, secured areas, and/or varying project magnitudes, as appropriate;

(2) The applicable UPG and any related software, hard copies, and computer support requirements;

(3) A sample SABER project (using a project that will actually be awarded later under the resulting SABER contract);

(4) The level of architectural/drafting support to be performed by the contractor; and

(5) A provision for adding non-prepriced items (NPIs) to the contract.

### IG5336.9120 SABER Execution and Contract Administration

### IG5336.9121 Processing Civil Engineer Project Orders After Contract Award

(a) The SABER project manager should issue project orders that:

(1) Include a statement of work, including concepts, sketches, and drawings;

(2) Identify any statutory cost limitations;

(3) Furnish any special instructions or requirements; and

(4) Include required cost comparisons, justifications, and approvals.

(b) Site visit. The SABER project manager/inspector, contracting officer representative, using organization, and contractor should normally conduct a scope validation/site visit for each project order to discuss topics such as:

(1) Site access;

(2) Methods and alternatives for accomplishing work;

(3) Definition and refinement of requirements;

(4) Requirements for plans, sketches, drawings, etc;

(5) Detailed scope of work; and

(6) Time requirements for completion, phasing requirements, and liquidated damages.

(c) Contractor's project order proposals. The contractor develops a detailed price proposal by identifying necessary tasks in the UPG, verifying as-built drawings, refining quantities, pricing NPIs, preparing working drawings, and developing performance times. The SABER program manager may need to answer questions from the contractor and clarify technical aspects of the project.

(d) DO negotiation.

(1) The contract administrator reviews the contractor's proposal for scope, compliance, completeness, and reasonableness. This review should verify that individual line items prices are the same as in the UPG. The contract administrator then forwards the technical proposal to the SABER program manager for a technical review. They both evaluate the proposed method of construction, tasks, quantities, performance schedules, and any contractor drawings.

(2) After completing initial evaluations, the SABER team reviews the proposal with the contractor. The contracting officer, with assistance from the SABER program manager, establishes the government's negotiation objective, including any variations involving tasks,

methodology, quantities, NPIs, and timelines.

(3) After completing negotiations, the contracting officer prepares a price negotiation memorandum (PNM) in accordance with **FAR 15.406-3**. A sample Delivery Order file checklist is available at **Appendix B**.

## IG5336.9122 Adding non-prepriced items (NPIs) to the Contract

(a) Negotiating prices for NPIs and incorporating them in a DO does not incorporate the items into the contract for subsequent use as a priced item. To permit subsequent use, the contracting officer must incorporate prices for NPIs by supplemental agreement into the SABER contract itself, in which case they become pre-priced items under the contract. This may occur with an annual update to the UPG or separately at another time during the year.

(b) When negotiating prices for NPIs, ensure the prices include **only** direct costs. If the contract incorporates a static coefficient for the life of the contract, an economic price adjustment (EPA) clause (see **Appendix A**) will adjust the prices for these items in subsequent contract periods.

## IG5336.9123 Funding

(a) In order to expedite year-end or emergency requirements, the contracting officer may process SABER projects up to the point of award in advance of full project funding. Prior to requesting the contractor's proposal, the contracting officer should either obtain from the contractor a no-cost agreement (in case the order does not materialize) with acknowledgment that funds are not available, or utilize a line item for project estimating. The latter compensates the contractor for the level of effort expended in estimating, designing, and negotiating the project order in advance of full funding. Any payment the contractor receives under this line item will be offset by a reduction from the negotiated price of the DO if the project results in an award.

(b) The contracting officer normally establishes milestones for actions in support of end-of-year actions to ensure sufficient lead time for SABER review, approval requirements, receipt of preliminary SABER project cost estimates, technical analyses, and negotiations.

## IG5336.9130 Options

## IG5336.9131 Option Price Adjustments

There are several ways to structure SABER contracts to allow for option price adjustments. One strategy is to incorporate a static UPG for the duration of the contract and allow offerors the opportunity to propose different coefficients for each of the contract periods. Another approach is to incorporate a static coefficient, or coefficients, and update the UPG each period. A third strategy, and probably the most cumbersome and least desirable, is to incorporate a static coefficient and a static UPG. This last approach requires use of an EPA clause to adjust option prices. **Appendix A** contains a sample clause.

### APPENDIX A

### SAMPLE CLAUSE FOR SABER ECONOMIC PRICE ADJUSTMENT (EPA)

(a) Coefficient(s) for SABER options under this contract will be adjusted annually to recognize variations in labor, equipment, and material costs as stated below.

(b) The Market Trends Construction Cost Index (CCI) for the city of [*insert where the work is to be performed*] as published in the McGraw-Hill publication "Engineering News Record (ENR)" will be used to determine adjustments to the contract coefficients for options under this contract. To determine the amount of adjustment, the contracting officer calculates the change in the index appearing in the issue of ENR published during the month prior to the effective date of the option from [*the contracting officer enters the most recently published index at the time of initial contract award*]. Eighty percent of this variation will be applied to [*the contracting officer enters the coefficient for the initial period of the contract*]. If the publication of the index should be discontinued, the parties to the contract will negotiate a replacement index or new contract provision. If a replacement index or contract provision cannot be agreed upon, the contracting officer may unilaterally determine the contract adjustment method, and the contractor may dispute the determination under the Disputes Clause. Adjustments to option year contract coefficients must be determined in accordance with the following formulae:

(1) To calculate the new coefficient use:
$$C = C_i * f$$
Where:
C = New Coefficient;
f = Adjustment Factor; and
$C_i$ = Contract pricing coefficient at contract award.

(2) To calculate the Adjustment Factor use:
$$f = ((CCI_c - CCI_i) / CCI_i) * 80\% + 1$$
Where:
$CCI_c$ = the ENR index for the option; and

$CCI_I$ = the ENR index for the initial contract award.

(c) Adjustment calculations for second and subsequent option years will each be based on the contract coefficient for the initial contract period.

**EPA Coefficient-Index Matrix**

| Action | ENR Index | Adjustment Factor | Coefficient |
|---|---|---|---|
| Contract Award | 110.0 | N/A | 1.03 |
| Option 1 | 115.4 | 1.039 | 1.07 |
| Option 2 | 130.2 | 1.147 | 1.18 |
| Option 3 | 125.1 | 1.110 | 1.14 |
| Option 4 | 100.0 | .927 | .96 |

NOTE: Round calculation results as done in this example.

**EPA Calculations**

*Column 2 - ENR Indices* for the options are taken from the issue of the McGraw-Hill publication ENR published during the month prior to the effective date of the option. The ENR Index for the Contract Award is the most recent ENR index published during the month prior to initial contract award.

**APPENDIX B**

**DELIVERY ORDER FILE CHECKLIST**

CONTRACT NO: DELIVERY ORDER NO:

DATE ORDER AWARDED:

CONTRACTOR/SUBCONTRACTOR:

AMOUNT OF THIS ORDER:

| Checklist Item | Yes | No |
|---|---|---|
| 1. Does file contain properly approved and classified work request (AF Form 332)? | | |
| 2. Are sufficient funds available and documentation contained within the file? | | |
| 3. Is the memorandum for record of site visit adequate? | | |
| 4. Does the file contain statement of work revisions for changes as a result of the site visit or negotiations? | | |
| 5. Does the contractor's proposal contain: | | |
| (a) Proposal for the scope as stated in the request for proposal? | | |
| (b) Pricing by line item in accordance with the SABER UPG? | | |
| (c) Non-prepriced items? | | |
| (d) Method of construction? | | |
| (e) Other items as stated in the request for proposal? | | |
| 6. Does the file contain an adequate technical evaluation? | | |
| 7. Does the Record of Negotiations provide sufficient detail of the negotiated variances in price, period of performance, quantities, statement of work changes, negotiated methodology, etc.? | | |
| 8. Is DD Form 1155 complete and does it contain: | | |
| (a) Accounting and appropriation data? | | |
| (b) Scope of work? | | |
| (c) Period of performance? | | |
| (d) Any mandatory methodologies? | | |
| (e) Negotiated NPIs? | | |

PAGE | TOP | TOC | HOME | PAGE